IN THE UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT

_____ )
                                        )
CENTER FOR BIOLOGICAL DIVERSITY,        )
                                        )
              Petitioner,               )
                                        )
      v.                                )        No. 25-1005
                                        )
UNITED STATES ENVIRONMENTAL             )
PROTECTION AGENCY, et al.,              )
                                        )
              Respondents.              )
_____ )


**CERTIFICATION OF CORRECTED INDEX TO ADMINISTRATIVE RECORD**

I, Erika Sasser, am the Director of the Health and Environmental Impacts Division,

Office of Air Quality Planning and Standards within the Office of Air and Radiation of the U.S.

Environmental Protection Agency ("EPA").

I certify to the best of my knowledge and belief that the documents listed in the attached

corrected index comprise the administrative record for judicial review of the EPA's final action

in the notice entitled "Review of the Secondary National Ambient Air Quality Standards for

Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter" that was published at 89 FR

105692 (December 27, 2024) and is the subject of the above-captioned petition for review. The

index lists documents from the public docket ID Nos. EPA-HQ-OAR-2014-0128 and EPA-HQ-

ORD-2013-0620.  This version of the index corrects formatting that had cut off portions of titles in the previously filed version.  No substantive changes have been made.

DATED this 2nd day of July, 2025.

ERIKA SASSER
Digitally signed by ERIKA SASSER
Date: 2025.07.02 14:54:33 -04'00'

_____
Erika Sasser, Director
Health and Environmental Impacts Division
Office of Air Quality Planning and Standards
U.S. Environmental Protection Agency

| Document Type | Document ID | Title | Date Received to Docket |
|---|---|---|---|
| | **EPA-HQ-OAR-2014-0128 Docket** | | |
| **NOTICES** | EPA-HQ-OAR-2014-0128-0001 | Meetings: Secondary National Ambient Air Quality Standards for Oxides of Nitrogen and Sulfur; Workshop | 02/13/2014 |
| | EPA-HQ-OAR-2014-0128-0002 | Workshop To Review Initial Draft Materials for the Nitrogen Oxides (NOX) and Sulfur Oxides (SOX) Integrated Science Assessment (ISA) for Ecological Effects | 08/12/2015 |
| | EPA-HQ-OAR-2014-0128-0003 | Draft Integrated Review Plans: Secondary National Ambient Air Quality Standard for Oxides of Nitrogen and Oxides of Sulfur | 11/09/2015 |
| | EPA-HQ-OAR-2014-0128-0009 | First External Review Draft Integrated Science Assessment for Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter-Ecological Criteria | 03/30/2017 |
| | EPA-HQ-OAR-2014-0128-0015 | External Review Draft Integrated Science Assessments: Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter-Ecological Criteria | 06/26/2018 |
| | EPA-HQ-OAR-2014-0128-0019 | Risk and Exposure Assessment Plans: Secondary National Ambient Air Quality Standard for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter; Release | 08/22/2018 |
| | EPA-HQ-OAR-2014-0128-0029 | Final Integrated Science Assessment for Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter--Ecological Criteria | 10/19/2020 |
| | EPA-HQ-OAR-2014-0128-0030 | Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter | 05/31/2023 |
| | EPA-HQ-OAR-2014-0128-0035 | Release of Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter | 01/12/2024 |
| **PROPOSED RULES** | EPA-HQ-OAR-2014-0128-0038 | Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter | 4/15/2024 |
| | EPA-HQ-OAR-2014-0128-0431 | Hearings, Meetings, Proceedings, etc.: Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter | 4/15/2024 |
| **FINAL RULES** | EPA-HQ-OAR-2014-0128-0497 | Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter | 12/27/2024 |
| **SUPPORTING & RELATED MATERIALS** | EPA-HQ-OAR-2014-0128-0036 | Incorporation by Reference NO x SOx PM Secondary NAAQS Review - Integrated Science Assessment EPA-HQ-ORD-2013-0620 | 07/11/2023 |
| | EPA-HQ-OAR-2014-0128-0039 | Secondary NOx SOx PM NAAQS Review Technical Memorandum 03-08-2024 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0040 | Ambient Air SO2 Monitoring Network Review and Background (January 2024) | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0041 | Technical Analyses to Support Alternative Demonstration Approach for Proposed Secondary SO2 NAAQS under NSR/PSD Program. January 31, 2024 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0042 | Robinson, RB, Barnett, TW, Harwell, GR, Moore, SE, Kulp, M and Schwartz, JS (2008). pH and acid anion time trends in different elevation ranges in the Great Smoky Mountains National Park. J Environ Eng 134(9): 800-808. | 03/27/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0043 | Sullivan, TJ, Cosby, BJ, Jackson, WA, Snyder, K and Herlihy, AT (2011). Acidification and prognosis for future recovery of acid-sensitive streams in the Southern Blue Ridge province. Water Air Soil Pollut 219: 11-16 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0044 | Lebo, ME, Paerl, HW and Peierls, BL. (2012). Evaluation of progress in achieving TMDL mandated nitrogen reductions in the Neuse River Basin, North Carolina. Environ Manage 49: 253-266 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0045 | Officer, CB, Biggs, RB, Taft, JL, Cronin, LE, Tyler, MA and Boynton, WR (1984). Chesapeake Bay anoxia: Origin, development, and significance. Science 223: 22-27 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0046 | U.S. EPA (2016). Integrated Review Plan for the National Ambient Air Quality Standards for Particulate Matter. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R-16-005. December 2016 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0047 | U.S. EPA (2020). Policy Assessment for the Review of the National Ambient Air Quality Standards for Particulate Matter. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R-20-002. January 2020 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0048 | U.S. EPA (2020). Policy Assessment for the Review of the Ozone National Ambient Air Quality Standards. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R-20-001. May 2020. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0049 | U.S. EPA (2019). Integrated Science Assessment (ISA) for Particulate Matter (Final Report). Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA/600/R-19/188. December 2019 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0050 | Sasser. 2023. Memorandum to Aaron Yeow, EPA DFO for CASAC. January 16, 2024. Transmittal of Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter and Response to CASAC Comments on the External Review Draft of this Document | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0051 | U.S. EPA (2017). Integrated Review Plan for the Secondary NAAQS for Oxides of Nitrogen and Oxides of Sulfur and Particulate Matter – Final. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R-17-002. January 2017 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0052 | Sasser. 2023. Memorandum to Aaron Yeow, EPA DFO for CASAC. July 24, 2023. Correction to Errors in Six Figures of Chapter 6 of the Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter, External Review Draft | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0053 | U.S. EPA (2015). Draft Integrated Review Plan for the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen and Oxides of Sulfur. Office of Air Quality Planning and Standards, Research Triangle Park, NC. October 2015 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0054 | U.S. EPA (2018). Review of the Secondary Standards for Ecological Effects of Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter: Risk and Exposure Assessment Planning Document. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/D-18-001. August 2018 | 03/27/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0055 | Sasser. 2023 Memorandum to Aaron Yeow, EPA DFO for CASAC. July 27, 2023.Correction to Errors in Six Correlation Coefficients in Chapter 6 of the Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter, External Review Draft | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0056 | U.S. EPA (2023).  Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter, External Review Draft. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/D-23-002. May 2023. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0057 | U.S. EPA (2024). Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter. Office of Air Quality Planning and Standards, Research Triangle Park, NC. January 2024. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0058 | CASAC Review of the EPA's Draft Integrated Review Plan for the National Ambient Air Quality Standards for Oxides of Nitrogen and Oxides of Sulfur. April 1, 2016. EPA-CASAC-16-001 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0059 | Letter re: Consultation on the EPA's Review of the Secondary Standards for Ecological Effects of Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter: Risk and Exposure Assessment Planning Document (August - 2018). May 5, 2020. EPA-CASAC-20-005. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0060 | CASAC Review of the EPA's Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0061 | Ashby, JA, Bowden, WD and Murdoch, PS (1998). Controls on denitrification in riparian soils in headwater catchments of a hardwood forest in the Catskill Mountains, USA. Soil Bio Biochem 30(7): 853-864. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0062 | Appel et al 2011 A multi-resolution assessment of the Community Multiscale Air Quality (CMAQ) model v4.7 wet deposition estimates for 2002–2006. Geosci Model Dev 4(2): 357-371. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0063 | Aber, JD, Goodale, CL, Ollinger, SV, Smith, ML, Magill, AH, Martin, ME, Hall, RA and Stoddard, JL (2003). Is nitrogen deposition altering the nitrogen status of northeastern forests? Bioscience 53: 375-389. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0064 | Andrén, CM and Rydin, E (2012). Toxicity of inorganic aluminium at spring snowmelt—In stream bioassays with brown trout (Salmo trutta L.). Sci Total Environ 437: 422-432. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0065 | Allen et al 2009 The Mojave Desert: Ecosystem Processes and Sustainability: Impacts of atmospheric nitrogen deposition on vegetation and soils at Joshua Tree National Park. University of Nevada Press. Las Vegas, NV. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0066 | Adams, C, et al, (2019). Satellite-derived emissions of carbon monoxide, ammonia, and nitrogen dioxide from the 2016 Horse River wildfire in Fort McMurray area. Atmos Chem Phys 19: 2577-2599 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0067 | Anderson, JR, (1976). A Land Use and Land Cover Classification System for Use with Remote Sensor Data. Geological Survey Professional Paper 964. US DOI, US GS | 03/27/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0068 | KW Appel (2021). The Community Multiscale Air Quality (CMAQ) model versions 5.3 and 5.3. 1: system updates and evaluation. Geosci Model Dev 14(5): 2867-2897. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0069 | Baldigo and Murdoch 1997 Baldigo, BP and Murdoch, PS. (1997). Effect of stream acidification and inorganic aluminum on mortality of brook trout (Salvelinus fontinalis) in the Catskill Mountains, New York. Can J Fish Aquat Sci 54: 603-615 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0070 | Boonpragob, K and Nash, T, III (1991). Physiological responses of the lichen Ramalina menziesii tayl to the Los Angeles urban environment. Environ Exp Bot 31: 229-238 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0071 | Baker, JP and Schofield, CL (1982). Aluminum toxicity to fish in acidic waters. Water Air Soil Pollut 18: 289-309 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0072 | Baker, JP and Schofield, CL (1985). Acid Deposition: Environmental, Economic, and Policy Issues: Acidification impacts on fish populations: A review. Springer, New York, NY. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0073 | Bedison, JE and McNeil, BE (2009). Is the growth of temperate forest trees enhanced along an ambient nitrogen deposition gradient? Ecology 90: 1736-1742 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0074 | Baldigo et al 2009 Impacts of acidification on macroinvertebrate communities in streams of the western Adirondack Mountains, New York, USA. Ecol Indicators 9(2): 226-239 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0075 | Baron, JS, Ojima, DS, Holland, EA and Parton, WJ (1994). Analysis of nitrogen saturation potential in Rocky Mountain tundra and forest: implications for aquatic systems. Biogeochemistry 27, 61-82 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0076 | Bethers, S, Day, ME, Wiersma, GB, Fernandez, IJ and Elvir, JA (2009). Effects of chronically elevated nitrogen and sulfur deposition on sugar maple saplings: Nutrition, growth and physiology. For Ecol Manage 258: 895-902 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0077 | Baker, JP and Christensen, SW (1991). Acidic Deposition and Aquatic Ecosystems: Regional Case Studies: Effects of acidification on biological communities in aquatic ecosystems. Springer-Verlag. New York, NY | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0078 | Baker et al 1991, Baker, LA, Herlihy, AT, Kaufmann, PR, and Eilers, JM (1991). Acidic lakes and streams in the United States: the role of acidic deposition. Science 252: 1151-1154. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0079 | Bobbink, R, Ashmore, M, Braun, S, Flückiger, W and Van den Wyngaert, IJJ (2003). Empirical Critical Loads for Nitrogen: Empirical nitrogen critical loads for natural and semi-natural ecosystems: 2002 update. Swiss Agency for Environment, Forest and Landscape SAEFL. Berne, Switzerland | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0080 | Bowman, WD, Nemergut, DR, McKnight, DM, Miller, MP and Williams, MW (2014). A slide down a slippery slope - Alpine ecosystem responses to nitrogen deposition. Plant Ecol Divers 8: 727-738 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0081 | Bergström, AK (2010). The use of TN:TP and DIN:TP ratios as indicators for phytoplankton nutrient limitation in oligotrophic lakes affected by N deposition. Aquat Sci 72: 277-281 | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0082 | Bowman, WD, Gartner, JR, Holland, K and Wiedermann, MM (2006). Nitrogen critical loads for alpine vegetation and terrestrial ecosystem response: Are we there yet? Ecol Appl 16: 1183-1193 | 03/27/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0083 | Bowman, WD, Murgel, J, Blett, T and Porter, E (2012). Nitrogen critical loads for alpine vegetation and soils in Rocky Mountain National Park. J Environ Manage 103: 165-171. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0084 | Banzhaf, S, Burtraw, D, Evans, D and Krupnick, A (2006). Valuation of Natural Resource Improvements in the Adirondacks. Land Econ 82: 445-464. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0085 | Bechteld, WA and Patterson, PL (2005). The enhanced forest inventory and analysis program - national sampling design and estimation procedures. General Technical Report SRS-80. United States Department of Agriculture, Us Forest Service, Southern Research Station. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0086 | Bash, JO, Cooter, EJ, Dennis, RL, Walker, JT and Pleim, JE (2013). Evaluation of a regional air-quality model with bidirectional $NH_3$ exchange coupled to an agroecosystem model. Biogeosciences 10(3): 1635-1645. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0087 | Boonpragob, K, Nash, T, III and Fox, CA (1989). Seasonal deposition patterns of acidic ions and ammonium to the lichen Ramalina menziesii tayl. in Southern California. Environ Exp Bot 29: 187-197. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0088 | Baron, JS, Driscoll, CT, Stoddard, JL and Richer, EE (2011). Empirical critical loads of atmospheric nitrogen deposition for nutrient enrichment and acidification of sensitive US lakes. Bioscience 61: 602-613. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0089 | Beier, C, Blanck, K, Bredemeier, M, Lamersdorf, N, Rasmussen, L and Xu, YJ (1998). Field-scale 'clean rain' treatments to two Norway spruce stands within the EXMAN project: Effects on soil solution chemistry, foliar nutrition and tree growth. For Ecol Manage 101: 111-123. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0090 | Lichens as Bioindicators of Air Quality: Identification of sensitive species. General Technical Report RM-224. United States Department of Agriculture, US Forest Service, Rocky Mountain Forest and Range Experimental Station. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0091 | Vegetation and soil biota response to experimentally-changed nitrogen inputs in coniferous forest ecosystems of the NITREX project. For Ecol Manage 101: 65-79. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0092 | Banks, A, Kooperman, GJ and Xu, Y (2022). Meteorological influences on anthropogenic PM2.5 in future climates: Species level analysis in the Community Earth System Model v2. Earth's Future 10: e2021EF002298. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0093 | Baker, JP, Gherini, SA, Christensen, SW, Driscoll, CT, Gallagher, J, Munson, RK, Newton, RM, Reckhow, KH and Schofield, CL (1990). Adirondack lakes survey: An interpretive analysis of fish communities and water chemistry, 1984-1987. Adirondack Lakes Survey Corporation, Ray Brook, NY. | 03/27/2024 |
| | EPA-HQ-OAR-2014-0128-0094 | CASAC Review of the EPA's Draft Integrated Review Plan for the National Ambient Air Quality Standards for Oxides of Nitrogen and Oxides of Sulfur. April 1, 2016. EPA-CASAC-16-001. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0095 | Letter from Louis Cox, Chair, Clean Air Scientific Advisory Committee, Ronald Kendall, Chair, Secondary NAAQS Review Panel for Oxides of Nitrogen and Sulfur and Ivan Fernandez, Immediate Past Chair, Secondary NAAQS Review Panel for Oxides of Nitrogen and Sulfur to Administrator Andrew R. Wheeler | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0096 | CASAC Review of the EPA's Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter (External Review Draft – May 2023). September 27, 2023. EPA-CASAC-23-005 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0097 | Boyer, EW, Goodale, CL, Jaworski, NA and Howarth, RW (2002). Anthropogenic nitrogen sources and relationships to riverine nitrogen export in the northeastern USA. Biogeochemistry 57: 137-169. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0098 | Brahney, J, Mahowald, N, Ward, DS, Ballantyne, AP and Neff, JC (2015). Is atmospheric phosphorus pollution altering global alpine Lake stoichiometry? Global Biogeochem Cycles 29: 1369-1383. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0099 | Buckler, DR, Mehrle, PM, Cleveland, L and Dwyer, FJ (1987). Influence of pH on the toxicity of aluminum and other inorganic contaminants to East Coast striped bass. Water, Air, Soil Pollut 35(1): 97-106. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0100 | Brown, CA and Ozretich, RJ (2009). Coupling between the coastal ocean and Yaquina Bay, Oregon: Importance of oceanic inputs relative to other nitrogen sources. Estuaries Coasts 32: 219-237. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0101 | Bulger, AJ, Cosby, BJ and Webb, JR (2000). Current, reconstructed past, and projected future status of brook trout (Salvelinus fontinalis) streams in Virginia. Can J Fish Aquat Sci 57(7): 1515-1523. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0102 | Bulger, AJ, Cosby, BJ, Dolloff, CA, Eshleman, KN, Webb, JR and Galloway, JN (1999). SNP:FISH. Shenandoah National Park: Fish in sensitive habitats. Project Final Report-Volume 1-4. Charlottesville, VA, University of Virginia. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0103 | Butler et al K (2015). Atmospheric ammonia measurements at low concentration sites in the northeastern USA: implications for total nitrogen deposition and comparison with CMAQ estimates. Biogeochemistry 122(2-3): 191-210. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0104 | Bytnerowicz, A and Fenn, ME (1996). Nitrogen deposition in California forests: A review. Environ Pollut 92: 127-146. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0105 | Data Files Associated with HYSPLIT Modeling Analyses Unprocessed Outputs Described in Appendix 6A of the 2024 Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0106 | README - Subset of TDep Data Files described in Appendix 6A of the 2024 Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0107 | Campbell, JL, Hornbeck, JW, McDowell, WH, Buso, DC, Shanley, JB and Likens, GE (2000). Dissolved organic nitrogen budgets for upland, forested ecosystems in New England. Biogeochemistry 49: 123-142. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0108 | Caffrey, JM, Murrell, MC, Wigand, C and McKinney, R (2007). Effect of nutrient loading on biogeochemical and microbial processes in a New England salt marsh. Biogeochemistry 82: 251-264. | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0109 | Cleavitt, NL, Hinds, JW, Poirot, RL, Geiser, LH, Dibble, AC, Leon, B, Perron, R and Pardo, LH (2015). Epiphytic macrolichen communities correspond to patterns of sulfur and nitrogen deposition in the northeastern United States. Bryologist 118: 304-324. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0110 | Cox, RD, Preston, KL, Johnson, RF, Minnich, RA and Allen, EB (2014). Influence of landscape scale variables on vegetation conversion to exotic annual grassland in southern California, USA. Glob Ecol Conserv 2: 190-203. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0111 | Costanza, R, De Groot, R, Braat, L, Kubiszewski, I, Fioramonti, L, Sutton, P, Farber, S and Grasso, M (2017). Twenty years of ecosystem services: How far have we come and how far do we still need to go? Ecosyst Serv 28: 1-16. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0112 | Clark, CM and Tilman, D (2008). Loss of plant species after chronic low-level nitrogen deposition to prairie grasslands. Nature 451: 712-715. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0113 | Cleavitt, NL, Ewing, HA, Weathers, KC and Lindsey, AM (2011). Acidic atmospheric deposition interacts with tree type and impacts the cryptogamic epiphytes in Acadia National Park, Maine, USA. Bryologist 114: 570-582. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0114 | Chen, ZL, Song, W, Hu, CC, Liu, XJ, Chen, GY, Walters, WW, Michalski, G, Liu, CQ, Fowler, D and Liu, XY (2022). Significant contributions of combustion-related sources to ammonia emissions. Nat Commun 13: 7710. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0115 | Collins et al (2017). Press-pulse interactions: effects of warming, N deposition, altered winter precipitation, and fire on desert grassland community structure and dynamics. Global Change Biol 23: 1095-1108. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0116 | Cronan, CS and Grigal, DF (1995). Use of Calcium/Aluminum Ratios as Indicators of Stress in Forest Ecosystems. J Environ Qual 24: 209-226. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0117 | Concilio, AL and Loik, ME (2013). Elevated nitrogen effects on Bromus tectorum dominance and native plant diversity in an arid montane ecosystem. Appl Veg Sci 16: 598-609. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0118 | Cosby, BJ, Hornberger, GM, Galloway, JN and Wright, RF (1985). Modeling the Effects of Acid Deposition: Assessment of a Lumped Parameter Model of Soil Water and Streamwater Chemistry. Water Resour. Res. 21(1): 51-63. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0119 | Clow, DW, Roop, HA, Nanus, L, Fenn, ME and Sexstone, GA (2015). Spatial patterns of atmospheric deposition of nitrogen and sulfur using ion-exchange resin collectors in Rocky Mountain National Park, USA. Atmos Environ 101: 149-157. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0120 | Cosby et al 2006 Acidic Deposition Impacts on Natural Resources in Shenandoah National Park. Technical Report NPS/NER/NRTR - 2006-066. United States Department of the Interior, National Park Service, Northeast Region. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0121 | Cole, JJ and Prairie, YT (2010). Biogeochemistry of Inland Waters: Dissolved CO2. Academic Press. San Diego, CA. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0122 | Dupont, J, Clair, TA, Gagnon, C, Jeffries, DS, Kahl, JS, Nelson, SJ and Peckenham, JM (2005). Estimation of Critical Loads of Acidity for Lakes in Northeastern United States and Eastern Canada. Environ Monit Assess 109(1): 275-291. | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0123 | Dise, NB, Rothwell, JJ, Gauci, V, van Der Salm, C and de Vries, W (2009). Predicting dissolved inorganic nitrogen leaching in European forests using two independent databases. Sci Total Environ 407(5): 1798-1808. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0124 | Davis et al 2015 Effects of Increasing Nitrogen and Phosphorus Concentrations on Phytoplankton Community Growth and Toxicity During Planktothrix Blooms in Sandusky Bay, Lake Erie. Environ Sci Technol 49: 7197-7207. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0125 | Diaz, RJ and Rosenberg, R (2008). Spreading Dead Zones and Consequences for Marine Ecosystems. Science 321: 926-929. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0126 | Driscoll, CT, Lehtinen, MD and Sullivan, TJ (1994). Modeling the acid-base chemistry of organic solutes in Adirondack, New York, lakes. Water Resour Res 30: 297-306. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0127 | Duarte, N, Pardo, LH and Robin-Abbott, MJ (2013). Susceptibility of Forests in the Northeastern USA to Nitrogen and Sulfur Deposition: Critical Load Exceedance and Forest Health. Water Air Soil Pollut. 224: 1355. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0128 | Dietze, MC and Moorcroft, PR (2011). Tree mortality in the eastern and central United States: patterns and drivers. Glob Change Biol 17(11): 3312-3326. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0129 | Driscoll, CT, Lawrence, GB, Bulger, AJ, Butler, TJ, Cronan, CS, Eagar, C, Lambert, KF, Likens, GE, Stoddard, JL and Weathers, KC (2001). Acidic Deposition in the Northeastern United States: Sources and Inputs, Ecosystem Effects, and Management Strategies. Bioscience 51: 180-198. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0130 | Dennis, TE and Bulger, AJ (1995). Condition Factor and Whole-Body Sodium Concentrations in a Freshwater Fish: Evidence for Acidification Stress and Possible Ionoregulatory Over-Compensation. Water Air Soil Pollut. 85: 377-382. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0131 | Dennis et al 2013 Sensitivity of continental United States atmospheric budgets of oxidized and reduced nitrogen to dry deposition parametrizations. Philos Trans R Soc B: Biol Sci 368(1621). | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0132 | Duchesne, L and Ouimet, R (2009). Present-day expansion of American beech in northeastern hardwood forests: Does soil base status matter? Can J For Res 39: 2273-2282. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0133 | Driscoll, CT, Driscoll, KM, Fakhraei, H and Civerolo, K (2016). Long-term temporal trends and spatial patterns in the acid-base chemistry of lakes in the Adirondack region of New York in response to decreases in acidic deposition. Atmos Environ 146: 5-14. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0134 | Daly, C, Slater, ME, Roberti, JA, Laseter, SH and Swift, LW (2017). High-resolution precipitation mapping in a mountainous watershed: ground truth for evaluating uncertainty in a national precipitation dataset. Int J Climatol 37: 124-37. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0135 | Diez Roux, A and Fernandez, I (2017). Letter from Anna Diez Roux, Chair, CASAC and Ivan Fernandez, Chair, Secondary NAAQS Review Panel for Oxides of Nitrogen and Sulfur, to Administrator Scott Pruitt, Re: CASAC Review of the EPA's ISA for Oxides of Nitrogen, Oxides of Sulfur, and PM — Ecological Criteria (First External Review Draft Feb 2017) Sept 28, 2017. EPA-CASAC-17-004. | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0136 | Diaz, RJ, Eriksson-Hägg, H and Rosenberg, R (2013). Managing ocean environments in a changing climate: Sustainability and economic perspectives: Hypoxia. Elsevier. Burlington, MA. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0137 | Elser, JJ, Andersen, T, Baron, JS, Bergström, AK, Jansson, M, Kyle, M, Nydick, KR, Steger, L and Hessen, D (2009). Shifts in Lake N:P stoichiometry and nutrient limitation driven by atmospheric nitrogen deposition. Science 326: 835-837. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0138 | Eshleman KN, Fiscus DA, Castro NM, Webb JR and Herlihy AT (2004). Regionalization of disturbance-induced nitrogen leakage from mid-Appalachian forests using a linear systems model. Hydrol Process, 18, 2713-2725. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0139 | Elvir, JA, Wiersma, GB, White, AS and Fernandez, IJ (2003). Effects of Chronic Ammonium Sulfate Treatment on Basal Area Increment in Red Spruce and Sugar Maple at the Bear Brook Watershed in Maine. Can J For Res 33: 861-869. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0140 | Elser, JJ, Kyle, M, Steger, L, Nydick, KR and Baron, JS (2009). Nutrient Availability and Phytoplankton Nutrient Limitation across a Gradient of Atmospheric Nitrogen Deposition. Ecology 90: 3062-3073. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0141 | Easter, JE and Bohac, SV (2016). Influence of HCCI and SACI Combustion Modes on NH3 Generation and Subsequent Storage across a TWC-SCR System. SAE Technical Paper 2016-01-0951 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0142 | Eatough, DJ, Caka, FM and Farber, RJ (1994). The conversion of SO2 to sulfate in the atmosphere. Isr J Chem 34: 301-314. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0143 | Emmett, BA, Boxman, D, Bredemeier, M, Gunderson, P, Kjonaas, OJ, Moldan, F, Schleppi, P, Tietema, A and Wright, RF (1998). Predicting the Effects of Atmospheric Nitrogen Deposition in Conifer Stands: Evidence from the NITREX Ecosystem-Scale Experiments. Ecosystems 1: 352-360 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0144 | Eshleman KN, Morgan II RP, Webb JR, Deviney FA and Galloway JN (1998). Temporal Patterns of Nitrogen Leakage from mid-Appalachian Forested Watersheds: Role of Insect Defoliation. Water Resour Res 34(8): 2005-2116. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0145 | Eshleman, KN, Sabo, RD and Kline, KM (2013). Surface Water Quality Is Improving due to Declining Atmospheric N Deposition. Environ Sci Technol 47: 12193-12200. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0146 | Emerson, EW, Hodshire, AL, DeBolt, HM, Bilsback, KR, Pierce, JR, McMeeking, GR and Farmer, DK (2020). Revisiting Particle Dry Deposition and its Role in Radiative Effect Estimates. Proc Natl Acad Sci 117(42): 26076-26082. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0147 | Eshleman, KN and Sabo, RD (2016).  Declining Nitrate-N Yields in the Upper Potomac River Basin: What is Really Driving Progress under the Chesapeake Bay Restoration?  Atmos Environ 146: 280-289. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0148 | Friedlander, S. (1982). Letter from Sheldon Friedlander, Chair, Clean Air Scientific Advisory Committee to Anne Gorsuch, Administrator, Re: CASAC Review and Closure of the Criteria Document for Sulfur Oxides/Particulate Matter. January 29, 1982. EPA-SAB-CASAC-82-003. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0149 | Finlay, JC, Small, GE and Sterner, RW (2013). Human Influences on Nitrogen Removal in Lakes. Science 342: 247-250. | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0150 | Frey, SD, Ollinger, S, Nadelhoffer, K, Bowden, R, Brzostek, E, Burton, A, Caldwell, BA, Crow, S, Goodale, CL, Grandy, AS, Finzi, AC, Kramer, MG, Lajtha, K, Lemoine, J, Martin, M, Mcdowell, WH, Minocha, R, Sadowsky, JJ, Templer, PH and Wickings, K (2014). Chronic Nitrogen Additions Suppress Decomposition and Sequester Soil Carbon in Temperate Forests. Biogeochemistry 121: 305-316 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0151 | Fuss, CB, Driscoll, CT and Campbell, JL (2015). Recovery from Chronic and Snowmelt Acidification: Long-term Trends in Stream and Soil Water Chemistry at the Hubbard Brook Experimental Forest, New Hampshire, USA. Jour Geo Res: Biog 120: 2360-2374. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0152 | Fakhraei, H, Driscoll, CT, Selvendiran, P, DePinto, JV, Bloomfield, J, Quinn, S and Rowell, HC (2014). Development of a Total Maximum Daily Load (TMDL) for Acid-impaired Lakes in the Adirondack Region of New York. Atmos Environ 95: 277-287 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0153 | Fenn, ME, Lambert, KF, Blett, TF, Burns, DA, Pardo, LH, Lovett, GM, Haeuber, RA, Evers, DC, Driscoll, CT and Jefferies, DS (2011). Setting limits: Using air pollution thresholds to protect and restore U.S. ecosystems. Ecological Society of America, Washington, DC. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0154 | Fenn, ME, Allen, EB, Weiss, SB, Jovan, S, Geiser, LH, Tonnesen, GS, Johnson, RF, Rao, LE, Gimeno, BS, Yuan, F, Meixner, T and Bytnerowicz, A (2010). Nitrogen Critical Loads and Management Alternatives for N-impacted Ecosystems in California. J Environ Manage 91: 2404-2423 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0155 | Fakhraei, H, Driscoll, CT, Renfro, JR, Kulp, MA, Blett, TF, Brewer, PF and Schwartz, JS (2016). Critical Loads and Exceedances for Nitrogen and Sulfur Atmospheric Deposition in Great Smoky Mountains National Park, United States. Ecosphere 7(10): 1-28 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0156 | Feng, J, Chan, E and Vet, R (2020). Air Quality in the Eastern United States and Eastern Canada for 1990–2015: 25 years of Change in Response to Emission Reductions of SO2 And NOX in the Region. Atmos Chem Phys 20(5): 3107-3104. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0157 | Farmer, AM, Bates, JW and Bell, JNB. (1992). Bryophytes and Lichens in a Changing Environment: Ecophysiological Effects of Acid Rain on Bryophytes and Lichens. Claredon Press. Oxford, UK. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0158 | Gotelli, NJ and Ellison, AM. (2006). Forecasting Extinction Risk with Nonstationary Matrix Models. Ecol Appl 16: 51-61. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0159 | Galloway, JN, Aber, JD, Erisman, JW, Seitzinger, SP, Howarth, RW, Cowling, EB and Cosby, J (2003). The Nitrogen Cascade. Bioscience 53: 341-356 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0160 | Galloway, JN, Townsend, AR, Erisman, JW, Bekunda, M, Cai, ZC, Freney, JR, Martinelli, LA, Seitzinger, SP and Sutton, MA (2008). Transformation of the Nitrogen Cycle: Recent Trends, Questions, and Potential Solutions. Science 320: 889-892 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0161 | Geiser, LH, Jovan, SE, Glavich, DA and Porter, MK (2010). Lichen-based Critical Loads for Atmospheric Nitrogen Deposition in Western Oregon and Washington Forests, USA. Environ Pollut 158: 2412-2421 | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0162 | Gotelli, NJ and Ellison, AM (2002). Nitrogen Deposition and Extinction Risk in the Northern Pitcher Plant, Sarracenia Purpurea. Ecology 83: 2758-2765 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0163 | Geiser, LH and Neitlich, PN (2007). Air Pollution and Climate Gradients in Western Oregon and Washington Indicated by Epiphytic Macrolichens. Environ Pollut 145(1): 203-218 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0164 | Gobler, CJ, Burkholder, JM, Davis, TW, Harke, MJ, Johengen, T, Stow, CA and Van de Waal, DB (2016). The Dual Role of Nitrogen Supply in Controlling the Growth and Toxicity of Cyanobacterial Blooms. Harmful Algae 54: 87-97 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0165 | Gilliland, AB, Butler, TJ and Likens, GE (2002). Monthly and Annual Bias in Weekly (NADP/NTN) versus Daily (AIRMoN) Precipitation Chemistry Data in the Eastern USA. Atmos Environ 36: 5197-5206 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0166 | Goodale, CL, Aber, JD and McDowell, WH (2000) The Long-term Effects of Disturbance on Organic and Inorganic Nitrogen Export in the White Mountains, New Hampshire. Ecosystems 3:433–450 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0167 | Grantz, EM, Haggard, BE, and Scott, JT (2014). Stoichiometric Imbalance in Rates of Nitrogen and Phosphorus Retention, Storage, and Recycling Can Perpetuate Nitrogen Deficiency in Highly-productive Reservoirs. Limnol Oceanogr 59: 2203-2216 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0168 | Grantz, DA, Garner, JHB and Johnson, DW (2003). Ecological Effects of Particulate Matter. Environ Int 29: 213-239 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0169 | Greaver, TL, Sullivan, TJ, Herrick, JD, Barber, MC, Baron, JS, Cosby, BJ, Deerhake, ME, Dennis, RL, Dubois, JJ, Goodale, CL, Herlihy, AT, Lawrence, GB, Liu, L, Lynch, JA and Novak, KJ (2012). Ecological effects of nitrogen and sulfur air pollution in the US: What do we know? Frontiers in Ecology and Environment 10(7): 365-372 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0170 | Groffman, PM (1994). Denitrification in freshwater wetlands. Curr Top Wetl Biogeochem 1: 15-35 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0171 | Geiser, LH, Nelson, PR, Jovan, SE, Root, HT and Clark, CM (2019). Assessing ecological risks from atmospheric deposition of nitrogen and sulfur to us forests using epiphytic macrolichens. Diversity 11(6): 87 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0172 | Pardo, LH Robin-Abbott, MJ Driscoll, CT (2011). Assessment of nitrogen deposition effects and empirical critical loads of nitrogen for ecoregions of the United States: Wetlands. General Technical Report NRS-80. United States Department of Agriculture, US Forest Service, Northern Research Station | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0173 | Hutchinson, J, Maynard, D and Geiser, L (1996). Air quality and lichens - a literature review emphasizing the Pacific Northwest, USA. United States Department of Agriculture | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0174 | Henriksen, A, Dillon, PJ and Aherne, J (2002). Critical loads of acidity for surface waters in south-central Ontario, Canada: regional application of the Steady-State Water Chemistry (SSWC) model. Can Fish Aquat Sci 59(8): 1287-1295 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0175 | Howarth 2008 Science for ecosystem-based management: Narragansett Bay in the 21st century: Estimating atmospheric nitrogen deposition in the Northeastern United States: Relevance to Narragansett Bay. Springer. New York, NY | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0176 | Herlihy AT, Kaufman, PR and Mitch, ME (1991). Stream chemistry in the Eastern United States 2. Current sources of acidity in acidic and low acid-neutralizing capacity streams. Water Resources Res 27(4): 629-642 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0177 | Isbell, F, Tilman, D, Polasky, S, Binder, S and Hawthorne, P (2013). Low biodiversity state persists two decades after cessation of nutrient enrichment. Ecol Lett 16: 454-460 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0178 | Henriksen, A and Posch, M (2001). Steady-State Models for Calculating Critical Loads of Acidity for Surface Waters. Water, Air, Soil Pollution: Focus 1 1: 375-398 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0179 | Isbell, F, Reich, PB, Tilman, D, Hobbie, SE, Polasky, S and Binder, S (2013). Nutrient enrichment, biodiversity loss, and consequent declines in ecosystem productivity. Proc Natl Acad Sci USA 110: 11911-11916 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0180 | Horn et al 2018 Growth and survival relationships of 71 tree species with nitrogen and sulfur deposition across the conterminous U.S. PLoS ONE 13(10): e0205296 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0181 | He, Y, Xu, R, Prior, SA, Yang, D, Yang, A and Chen, J (2021). Satellite-detected ammonia changes in the United States: Natural or anthropogenic impacts. Sci Total Environ, 789: 147899 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0182 | Hogrefe et al 2023 An analysis of CMAQ gas-phase dry deposition over North America through grid-scale and land-use-specific diagnostics in the context of AQMEII4. Atmos Chem Phys 23(14):8119-8147 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0183 | Horowitz et al 2003 A global simulation of tropospheric ozone and related tracers: Description and evaluation of MOZART, version 2. J Geophys R: Atmos 108(D24) | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0184 | Jung, K and Chang, SX (2012). Four years of simulated N and S depositions did not cause N saturation in a mixed wood boreal forest ecosystem in the oil sands region in northern Alberta, Canada. For Ecol Manage 280: 62-70. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0185 | Jensen, NK, Holzmueller, EJ, Edwards, PJ, Thomas-Van Gundy, M, DeWalle, DR and Williard, KWJ (2014). Tree response to experimental watershed acidification. Water Air Soil Pollut 225:1-12 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0186 | Johnson, DW, Simonin, HA, Colquhoun, JR and Flack, FM (1987). In situ toxicity tests of fishes in acid waters. Biogeochemistry 3(1): 181-208 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0187 | Janicki Environmental, Inc. (2013). Estimates of total nitrogen, total phosphorus, total suspended solids, and biochemical oxygen demand loadings to Tampa Bay, Florida: 2007-2011. St. Petersburg, FL: Tampa Bay Estuary Program | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0188 | Jeon, J, Lee, JT and Park, S. (2016). Nitrogen Compounds (NO, NO2, N2O, and NH3) in NOx Emissions from Commercial EURO VI Type Heavy-Duty Diesel Engines with a Urea-Selective Catalytic Reduction System. Energy Fuels 30(8): 6828-6834 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0189 | Jewett et al 2010 Scientific assessment of hypoxia in U.S. coastal waters. Washington, DC: Interagency Working Group on Harmful Algal Blooms, Hypoxia, and Human Health of the Joint Subcommittee on Ocean Science and Technology | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0190 | Khalek, IA, Blanks, MG, Merritt, PM and Zielinska, B (2015). Regulated and Unregulated Emissions from Modern 2010 Emissions-Compliant Heavy-Duty on-Highway Diesel Engines. J Air Waste Manag Assoc 65(8): 987-1001. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0191 | Kenagy, HS, Sparks, TL, Ebben, CJ, Wooldrige, PJ, Lopez-Hilfiker, FD, Lee, BH, Thornton, JA, McDuffie, EE, Fibiger, DL, Brown, SS and Montzka, DD (2018). NOx lifetime and NOy partitioning during WINTER. J Geophys Res: Atmos 123(17): 9813-9827. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0192 | Kharol et al 2018 ). Dry Deposition of Reactive Nitrogen From Satellite Observations of Ammonia and Nitrogen Dioxide Over North America. Geophys Res Lett 45(2):1157-1166 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0193 | Jin et al 2019 Overall Methodology Design for the United States National Land Cover Database 2016 Products. Remote Sens 11(24): 2971. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0194 | Kretser, W, Gallagher, J and Nicolette, J (1989). Adirondack Lakes Study 1984–1987: An Evaluation of Fish Communities and Water Chemistry. Adirondack Lakes Survey Corporation, Ray Brook, NY | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0195 | Latty EF, Canham CD and Marks PL (2004). The Effects of Land-use History on Soil Properties and Nutrient Dynamics in Northern Hardwood Forests of the Adirondack Mountains. Ecosystems 7: 193-207 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0196 | Lacoul, P, Freedman, B and Clair, T (2011). Effects of Acidification on Aquatic Biota in Atlantic Canada. Environ Rev 19: 429-460 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0197 | Latimer, JS and Rego, SA (2010). Empirical Relationship between Eelgrass Extent and Predicted Watershed-derived Nitrogen Loading for Shallow New England Estuaries. Estuar Coast Shelf Sci 90: 231-240 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0198 | Li, H and McNulty, SG (2007). Uncertainty Analysis on Simple Mass Balance Model to Calculate Critical Loads for Soil Acidity. Environ Pollut 149: 315-326 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0199 | Lippman, M (1987). Letter from Morton Lippman, Chair, Clean Air Scientific Advisory Committee to the Honorable Lee Thomas, Administrator, Re: Review of the 1986 Addendum to the 1982 Staff Paper on Sulfur Oxides (Review of the National Ambient Air Quality Standards for Sulfur Oxides: Updated assessment of Scientific and Technical Information). February 19, 1987. SAB-CASAC-87-022 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0200 | Lippman, M (1986). Letter from Morton Lippman, Chair, Clean Air Scientific Advisory Committee to the Honorable Lee Thomas, Administrator, Re: Review of the 1986 Addendum to the 1982 Staff Paper on Particulate Matter (National Ambient Air Quality Standards for Particulate Matter: Assessment of Scientific and Technical Information). December 16, 1986. SAB-CASAC-87-010 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0201 | Latimer, JS and Charpentier, MA (2010). Nitrogen Inputs to Seventy-four Southern New England Estuaries: Application of a Watershed Nitrogen Loading Model. Estuarine Coast Shelf Sci 89: 125-136 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0202 | Lawrence, GB, Hazlett, PW, Fernandez, IJ, Ouimet, R, Bailey, SW, Shortle, WC, Smith, KT and Antidormi, MR (2015). Declining acidic deposition begins reversal of forest-soil acidification in the northeastern US and eastern Canada. Environ Sci Technol 49: 13103-13111 | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0203 | Laughner, JL and Cohen, RC (2019). Direct Observation of Changing NOx Lifetime in North American Cities. Science 366: 723-727 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0204 | Liebich, T, McCormick, SD, Kircheis, D, Johnson, K, Regal, R and Hrabik, T (2011). Water chemistry and its effects on the physiology and survival of Atlantic salmon Salmo salar smolts. J Fish Biol 79(2): 502-519 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0205 | Lockwood, AL, Shepson, PB, Fiddler, MN and Alaghmand, M (2010). Isoprene nitrates: Preparation, separation, identification, yields, and atmospheric chemistry. Atmos Chem Phys 10: 6169-6178. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0206 | Lynch, JA, Phelan, J, Pardo, LH, McDonnell, TC, Clark, CM, Bell, MD, Geiser, LH and Smith, RJ (2022). Detailed Documentation of the National Critical Load Database (NCLD) for U.S. Critical Loads of Sulfur and Nitrogen, version 3.2.1 National Atmospheric Deposition Program, Wisconsin State Laboratory of Hygiene, Madison, WI. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0207 | Lee, C, Martin, RV, van Donkelaar, A, Lee, H, Dickerson, RR, Hains, JC, Krotkov, N, Richter, A, Vinnikov, K and Schwab, JJ (2011). SO2 emissions and lifetimes: Estimates from inverse modeling using in situ and global, space-based (SCIAMACHY and OMI) observations. J Geophys Res 116: D06304. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0208 | Lovett, GA, Weathers, KC and Sobczak, WV (2000). Nitrogen Saturation and Retention in Forest Watersheds of the Catskill Mountains, New York. Ecol Appl 10(1): 73-84. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0209 | Lavery, TF, Rogers, CM, Baumgardner, R and Mishoe, KP (2009). Intercomparison of Clean Air Status and Trends Network nitrate and nitric acid measurements with data from other monitoring programs. J Air Waste Manage Assoc 59: 214-226. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0210 | Li, Y, Schichtel, BA, Walker, JT, Schwede, DB, Chen, X, Lehmann, CMB, Puchalski, MA, Gay, DA and Collett, JL (2016). Increasing importance of deposition of reduced nitrogen in the United States. P Natl Acad Sci 113(21): 5874-5879. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0211 | Liu, F, Beirle, S, Zhang, Q, Dörner, S, He, K and Wagner, T (2016). NOx lifetimes and emissions of cities and power plants in polluted background estimated by satellite observations. Atmos Chem Phys 16: 5283-5298 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0212 | Lee, HM, Paulot, F, Henze, DK, Travis, K, Jacob, DJ, Pardo, LH and Schichtel, BA (2016). Sources of nitrogen deposition in Federal Class I areas in the U.S. Atmos Chem Phys 16(2): 525-540 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0213 | Lawrence et al 2015 Acidic deposition along the Appalachian Trail Corridor and its effects on acid-sensitive terrestrial and aquatic resources: Results of the Appalachian Trail MEGA-Transect atmospheric deposition study. Natural Resource Report NPS/NRSS/ARD/NRR - 2015/996. United States Department of the Interior, National Park Service | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0214 | McCrackin, ML, Harrison, JA and Compton, JE (2013). A comparison of NEWS and SPARROW models to understand sources of nitrogen delivered to US coastal areas. Biogeochemistry 114: 281-297 | 04/02/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0215 | Magill, AH, Aber, JD, Currie, WS, Nadelhoffer, KJ, Martin, ME, McDowell, WH, Melillo, JM and Steudler, P (2004). Ecosystem response to 15 years of chronic nitrogen additions at the Harvard Forest LTER, Massachusetts, USA. For Ecol Manage 196: 7-28 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0216 | McCormick, JH, Jensen, KM and Anderson, LE (1989). Chronic effects of low pH and elevated aluminum on survival, maturation, spawning, and embryo-larval development of the fathead minnow in soft water. Water, Air, Soil Pollut 43(3): 293-307 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0217 | Malm, WC, Schichtel, BA and Pitchford, ML (2011). Uncertainties in PM 2.5 Gravimetric and Speciation Measurements and What We Can Learn from Them. J Air Waste Manag Assoc 61(11): 1131-1149 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0218 | McDonnell, TC, Cosby, BJ and Sullivan, TJ (2012). Regionalization of soil base cation weathering for evaluating stream water acidification in the Appalachian Mountains, USA. Environ Pollut Control 162: 338-344 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0219 | MacDonald, JA, Dise, NB, Matzner, E, Arbruster, M, Gundersen, P and Forsius, M (2002). Nitrogen input together with ecosystem nitrogen enrichment predict nitrate leaching from European forests. Global Change Biol 8(10): 1028-1033 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0220 | McDonnell, TC, Sullivan, TJ, Hessburg, PF, Reynolds, KM, Povak, NA, Cosby, BJ, Jackson, W and Salter, RB (2014). Steady-state sulfur critical loads and exceedances for protection of aquatic ecosystems in the U.S. Southern Appalachian Mountains. J Environ Manage 146: 407-419. | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0221 | Matuszek, JE and Beggs, GL (1988). Fish species richness in relation to lake area, pH, and other abiotic factors in Ontario lakes. Can J Fish Aquat Sci 45(11): 1931-1941 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0222 | MacAvoy, SW and Bulger, AJ (1995). Survival of brook trout (Salvelinus fontinalis) embryos and fry in streams of different acid sensitivity in Shenandoah National Park, USA. Water, Air, Soil Pollut 85(2): 445-450 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0223 | Mao, J, Paulot, F, Jacob, DJ, Cohen, RC, Crounse, JD, Wennberg, PO, Keller, CA, Hudman, RC, Barkley, MP and Horowitz, LW (2013). Ozone and organic nitrates over the eastern United States: Sensitivity to isoprene chemistry. J Geophys Res Atmos 118: 1125611268 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0224 | May, JD, Burdette, SB, Gilliam, FS and Adams, MB (2005). Interspecific divergence in foliar nutrient dynamics and stem growth in a temperate forest in response to chronic nitrogen inputs. Can J For Res 35: 1023-1030 | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0225 | Hand et al 2023). Interagency Monitoring of Protected Visual Environments, Spatial and Seasonal Patterns and Temporal Variability of Haze and its Constituents in the United States Report VI. Cooperative Institute for Research in the Atmosphere, Colorado State University, Fort Collins, CO | 04/02/2024 |
| | EPA-HQ-OAR-2014-0128-0226 | McMurry, PH, Shepherd, MF and Vickery, JS (2004). Particulate Matter Science for Policy Makers: A NARSTO Assessment. Cambridge University Press. Cambridge, UK. | 04/08/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0227 | McHugh, TA, Morrissey, EM, Mueller, RC, Gallegos-Graves, LV, Kuske, CR and Reed, SC (2017). Bacterial, fungal, and plant communities exhibit no biomass or compositional response to two years of simulated nitrogen deposition in a semiarid grassland. Environ Microbiol 19: 1600-1611. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0228 | McNulty, SG, Boggs, J, Aber, JD, Rustad, L and Magill, A (2005). Red spruce ecosystem level changes following 14 years of chronic N fertilization. For Ecol Manage 219: 279-291. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0229 | Moore, JD and Houle, D. (2013). Soil and sugar maple response to 8 years of NH4NO3 additions in a base-poor northern hardwood forest. For Ecol Manage 310: 167-172. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0230 | McNulty, SG, Cohen, EC, Myers, JAM, Sullivan, TJ and Li, H (2007). Estimates of critical acid loads and exceedances for forest soils across the conterminous United States. Environ Pollut 149: 281-292. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0231 | Moore, RB, Johnston, CM, Smith, RA and Milstead, B (2011). Source and delivery of nutrients to receiving waters in the northeastern and mid-atlantic regions of the United States. J Am Water Resour Assoc 47: 965-990. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0232 | McHale, MR, Ludtke, AS, Wetherbee, GA, Burns, DA, Nilles, MA and Finkelstein, JS (2021). Trends in precipitation chemistry across the U.S. 1985–2017: Quantifying the benefits from 30 years of Clean Air Act amendment regulation. Atmos Environ 247:118219. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0233 | Mulcahy et al. 2020, Description and evaluation of aerosol in UKESM1 and HadGEM3-GC3.1 CMIP6 historical simulations. Geosci Model Dev 13: 6383-6423. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0234 | Miller, EK (2011). Steady-State Critical Loads and Exceedance for Terrestrial and Aquatic Ecosystems in the Northeastern United States. National Park Service Multi-Agency Critical Loads Project - Technical Report. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0235 | NADP (National Atmospheric Deposition Program) (2018). National Trends Network. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0236 | Neff et al 2008, Episodic stream acidification in the Great Smoky mountains national park: An investigation into the mechanisms of acidification and impacts on native brook trout. World Environ Water Resour Congr 2008: Ahupua'a 1-10 | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0237 | Nadelhoffer, KJ, Downs, M, Fry, B, Magill, A and Aber, J (1999). Controls on N retention and exports in a forested watershed. Environmental Monitoring and Assessment, 55, 187-210 | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0238 | Nair, AA, Yu, F and Luo, G (2019). Spatioseasonal Variations of Atmospheric Ammonia Concentrations Over the United States: Comprehensive Model-Observation Comparison. J Geophys Res: Atmos 124(12): 6571-6582 | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0239 | Nanus, L, Clow, DW, Saros, JE, Stephens, VC and Campbell, DH (2012). Mapping critical loads of nitrogen deposition for aquatic ecosystems in the Rocky Mountains, USA. Environ Pollut 166: 125-135 | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0240 | Nowlan, CR, Martin, RV, Philip, S, Lamsal, LN, Krotkov, NA, Marais, EA, Wang, S and Zhang, Q (2014). Global dry deposition of nitrogen dioxide and sulfur dioxide inferred from space-based measurements. Glob Biogeochem Cycles 28(10): 1025-1043 | 04/08/2024 |

| | EPA-HQ-OAR-2014-0128-0241 | Nash, TH, III and Sigal, LL (1999). Oxidant Air Pollution Impacts in the Montane Forests of Southern California: A Case Study of the San Bernardino Mountains: Epiphytic lichens in the San Bernardino Mountains in relation to oxidant gradients. Springer. New York, NY | 04/08/2024 |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0242 | Nanus, L, McMurray, JA, Clow, DW, Saros, JE, Blett, T and Gurdak, JJ (2017). Spatial variation of atmospheric nitrogen deposition and critical loads for aquatic ecosystems in the Greater Yellowstone Area. Environ Pollut 223: 644-656 | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0243 | Neuman, JA, Parrish, DD, Ryerson, TB, Brock, CA, Wiedinmyer, C, Frost, GJ, Holloway, JS and Fehsenfeld, FC (2004). Nitric acid loss rates measured in power plant plumes. J Geophys Res 109: D23304 | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0244 | NADP (National Atmospheric Deposition Program) (2012). National Atmospheric Deposition Program 2011 Annual Summary. Wisconsin State Laboratory of Hygiene, University of Wisconsin-Madison, WI | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0245 | NRC (National Research Council) (2000). Clean Coastal Waters: Understanding and Reducing the Effects of Nutrient Pollution. The National Academies Press. Washington, DC | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0246 | NRC (National Research Council) (2004). Air quality management in the United States. National Academies Press. Washington, DC | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0247 | NADP (National Atmospheric Deposition Program) (2021). National Atmospheric Deposition Program 2021 Annual Summary. Wisconsin State Laboratory of Hygiene, University of Wisconsin-Madison, WI | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0248 | NAPAP (National Acid Precipitation Assessment Program) (1991). 1990 Integrated Assessment Report. NAPAP Office of the Director, Washington, D.C. | 04/08/2024 |
| | EPA-HQ-OAR-2014-0128-0249 | Omernik, JM and Powers, CF (1983). Total alkalinity of surface waters-a national map. Ann Ass Am Geogr 73 (1): 133-136. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0250 | Oliver, SK, Collins, SM, Soranno, PA, Wagner, T, Stanley, EH, Jones, JR, Stow, CA and Lottig, NR (2017). Unexpected stasis in a changing world: Lake nutrient and chlorophyll trends since 1990. Global Change Biol 23: 5455-5467 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0251 | Omernik, JM and Griffith, GE (2014). Ecoregions of the Conterminous United States: Evolution of a Hierarchical Spatial Framework. Environ Manag 54: 1249-1266. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0252 | Omernik, JM (1987). Ecoregions of the Conterminous United States. Ann Ass Am Geogr 77(1): 118-125 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0253 | Pregitzer, KS, Burton, AJ, Zak, DR and Talhelm, AF (2008). Simulated chronic nitrogen deposition increases carbon storage in Northern Temperate forests. Global Change Biol 14: 142-153 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0254 | Povak et al 2014, Machine learning and linear regression models to predict catchment- level base cation weathering rates across the southern Appalachian Mountain region, USA. Water Resour Res 50(4): 2798-2814 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0255 | Paulot, F, Crounse, JD, Kjaergaard, HG, Kroll, JH, Seinfeld, JH and Wennberg, PO (2009). Isoprene photooxidation: New insights into the production of acids and organic nitrates. Atmos Chem Phys 9: 1479-1501 | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0256 | Phelan et al 2014, Estimation of soil base cation weathering rates with the PROFILE model to determine critical loads of acidity for forested ecosystems in Pennsylvania, USA: Pilot application of a potential national methodology. Water Air Soil Pollut 225: 2109-2128 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0257 | Padgett, PE, Parry, SD, Bytnerowicz, A and Heath, RL (2009). Image analysis of epicuticular damage to foliage caused by dry deposition of the air pollutant nitric acid. J Environ Monit 11: 63-74 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0258 | Paulot et al 2018 Representing sub-grid scale variations in nitrogen deposition associated with land use in a global Earth system model: Implications for present and future nitrogen deposition fluxes over North America. Atmos Chem Phys 18(24): 17963-17978 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0259 | Pavlovic, NR, Chang, SY, Huang, J, Craig, K, Clark, C, Horn, K and Driscoll, CT (2023). Empirical Nitrogen and Sulfur Critical Loads of U.S. Tree Species and Their Uncertainties with Machine Learning. Sci Total Environ 857: 159252 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0260 | Paerl, HW, Hall, NS, Peierls, BL and Rossignol, KL (2014). Evolving Paradigms and Challenges in Estuarine and Coastal Eutrophication Dynamics in a Culturally and Climatically Stressed World. Estuaries Coasts 37: 243-258 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0261 | Pleim, JE, Ran, L, Appel, W, Shephard, MW and Cady-Pereira, K (2019). New Bidirectional Ammonia Flux Model in an Air Quality Model Coupled With an Agricultural Model. J Adv Model Earth Syst 11(9): 2934-2957 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0262 | Pardo et al 2011 Effects of Nitrogen Deposition and Empirical Nitrogen Critical Loads for Ecoregions of the United States. Ecol Appl 21: 3049-3082 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0263 | Paerl et al 2016 ). It Takes Two to Tango: When and Where Dual Nutrient (N & P) Reductions Are Needed to Protect Lakes and Downstream Ecosystems. Environ Sci Technol 50: 10805-10813 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0264 | Pardo et al 2011(2) Assessment of Nitrogen Deposition Effects and Empirical Critical Loads of Nitrogen for Ecoregions of the United States. Department of Agriculture, US Forest Service, Northern Research Station | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0265 | Russell 2007 Letter from Armistead Russell, Chair, Secondary NAAQS Review Panel for Oxides of Nitrogen and Sulfur, to the Honorable Stephen L. Johnson, Administrator, Re: Clean Air Scientific Advisory Committee's (CASAC) NOX & SOX Secondary NAAQS Review Panel's Consultation on EPA's Draft Plan for Review of the Secondary NAAQS for Nitrogen Dioxide and Sulfur Dioxide (September 2007 Draft) | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0266 | Riddell, J, Nash, TH, III and Padgett, P (2008). The effect of HNO3 gas on the lichen Ramalina menziesii. Flora 203: 47-54 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0267 | Russell, A and Samet, JM (2010). Letter from Armistead Russell Chair, Secondary NAAQS Review Panel for Oxides of Nitrogen and Sulfur and Jonathan M. Samet Chair CASAC to Honorable Lisa P. Jackson, Administrator, Re: Review of the Policy Assessment for the Review of the Secondary National Ambient Air Quality Standard for NOx and SOx: Second Draft. December 9, 2010. EPA-CASAC-11-003 | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0268 | Russell, A and Samet, JM (2010). Letter from Armistead Russell Chair, Secondary NAAQS Review Panel for Oxides of Nitrogen and Sulfur and Jonathan M. Samet, Chair CASAC Honorable Lisa P. Jackson, Administrator, Re: Review of the Policy Assessment for the Review of the Secondary National Ambient Air Quality Standard for NOx and SOx: First Draft (March 2010). June 22, 2010. EPA-CASAC-10-014 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0269 | Riddell, J, Jovan, S, Padgett, PE, and Sweat, K (2011). Tracking lichen community composition changes due to declining air quality over the last century: The Nash legacy in Southern California. Bibl Lichenol 106: 263-277 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0270 | Letter from Armistead Russel, Chair, Secondary NAAQS Review Panel for Oxides of Nitrogen and Sulfur and Jonathan M. Samet, Chair, CASAC to Honorable Stephen L. Johnson, Administrator, Re: Peer Review of EPA's Risk and Exposure Assessment to Support the Review of the Secondary National Ambient Air Quality Standard for Oxides of Nitrogen and Sulfur: First Draft. December 23, 2008. EPA-CASAC-09-004 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0271 | Russell, A and Henderson, R (2008). Letter from Armistead Russel, Chair, Secondary NAAQS Review Panel for Oxides of Nitrogen and Sulfur and Rogene Henderson, Chair, CASAC to the Honorable Stephen L. Johnson, Administrator, Re: CASAC Peer Review of EPA's ISISA for Oxides of Nitrogen and Sulfur-Environmental Criteria (First External Review Draft, December 2007). May 19, 2008. EPA-CASAC-08-012 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0272 | Russell, A and Samet, JM (2011). Letter from Armistead Russell Chair, Secondary NAAQS Review Panel for Oxides of Nitrogen and Sulfur and Jonathan M. Samet, Chair CASAC to Honorable Lisa P. Jackson, Administrator, Re: CASAC Comments on the Policy Assessment for the Review of the Secondary National Ambient Air Quality Standard for Oxides of Nitrogen and Oxides of Sulfur (February 2011). May 17, 2011 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0273 | Riddell, J, Padgett, PE and Nash, TH III (2012). Physiological responses of lichens to factorial fumigations with nitric acid and ozone. Environ Pollut 170: 202-210 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0274 | Russell and Samet 2008a | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0275 | Russell and Samet 2009 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0276 | Root, HT, Geiser, LH, Jovan, S and Neitlich, P (2015). Epiphytic macrolichen indication of air quality and climate in interior forested mountains of the Pacific Northwest, USA. Ecol Indicat 53: 95-105 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0277 | Robertson, DM amd Saad, DA (2013). SPARROW models used to understand nutrient sources in the Mississippi/Atchafalaya river basin. J Environ Qual 42: 1422-1440. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0278 | Schaberg, PG, Hawley, GJ, Rayback, SA, Halman, JM and Kosiba, AM (2014). Inconclusive evidence of Juniperus virginiana recovery following sulfur pollution reductions. Proc Natl Acad Sci 111: E1. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0279 | Seinfeld, JH and Pandis, SN (1998). Atmospheric Chemistry and Physics: From Air Pollution to Climate Change. John Wiley & Sons. Hoboken, New Jersey | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0280 | Sullivan, TJ and Cosby, BJ (2004). Aquatic critical load development for the Monongahela National Forest, West Virginia. Report prepared for the USDA Forest Service, Monongahela National Forest, Elkins, WV. Corvallis, OR, E&S Environmental Chemistry, Inc. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0281 | Seaward, MRD (1987). Effects of Atmospheric Pollutants on Forests, Wetlands and Agricultural Ecosystems: Effects of quantitative and qualitative changes in air pollution on the ecological and geographical performance of lichens. Springer Berlin Heidelberg, Berlin, Heidelberg. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0282 | Simkin, SM, Allen, EB, Bowman, WD, Clark, CM, Belnap, J, Brooks, ML, Cade, BS, Collins, SL, Geiser, LH, Gilliam, FS and Jovan, SE (2016). Conditional vulnerability of plant diversity to atmospheric nitrogen deposition across the United States. Proc Natl Acad Sci 113(15): 4086-4091. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0283 | Soulé, PT (2011). Changing climate, atmospheric composition, and radial tree growth in a spruce-fir ecosystem on Grandfather Mountain, North Carolina. Nat Areas J 31: 65-74 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0284 | Schreck CB. 1982. Stress and Fish: Stress and compensation in teleostean fishes: response to social and physical factors. Academic Press. London, UK | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0285 | Scheffe, RD, Lynch, JA, Reff, A, Kelly, JT, Hubbell, B, Greaver, TL and Smith, JT (2014). The aquatic acidification index: A new regulatory metric linking atmospheric and biogeochemical models to assess potential aquatic ecosystem recovery. Water Air Soil Pollut 225: 1-15. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0286 | Shah et al 2019 Effect of changing NOx lifetime on the seasonality and long-term trends of satellite-observed tropospheric NO2 columns over China. Atmos Chem Phy 20(3): 1483-1495 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0287 | Sullivan et al 2013 Effects of acidic deposition and soil acidification on sugar maple trees in the Adirondack Mountains, New York. Environ Sci Technol 47(22): 12687-12694. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0288 | Sun et al 2017 Vehicle emissions as an important urban ammonia source in the United States and China. Environ Sci Technol 51: 2472-2481 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0289 | Strengbom, J, Nordin, A, Näsholm, T and Ericson, L (2001). Slow recovery of boreal forest ecosystem following decreased nitrogen input. Funct Ecol 15: 451-457. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0290 | Sanz, MJ, Gries, C and Nash, TH III (1992). Dose-response relationships for SO2 fumigations in the lichens Evernia prunastri (L.) Ach. and Ramalina fraxinea (L.) Ach. New Phytol 122: 313-319 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0291 | Sverdrup and Warfving 1993 The effect of soil acidification on the growth of trees, grass and herbs as expressed by the (Ca+ Mg+ K)/Al ratio (2nd ed.). Technical Report, Department of Chemical Engineering II, Lund University, Sweden. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0292 | Stevens, CJ (2016). How long do ecosystems take to recover from atmospheric nitrogen deposition? Biol Conserv 200: 160-167. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0293 | Sickles, JE II, Shadwick, DS (2002). Precision of atmospheric dry deposition data from the Clean Air Status and Trends Network. Atmos Environ 36: 5671–5686 | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0294 | Sutherland et al 2015 Brooktrout Lake Case Study: Biotic Recovery from Acid Deposition 20 Years after the 1990 Clean Air Act Amendments. Environ Sci Technol 49: 2665-2674. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0295 | Shaw, GD, Cisneros, R, Schweizer, D, Sickman, JO and Fenn, ME (2014). Critical Loads of Acid Deposition for Wilderness Lakes in the Sierra Nevada (California) Estimated by the Steady-State Water Chemistry Model. Water Air Soil Pollut 225:1-15. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0296 | Schwede, DB and Lear, GG (2014). A novel hybrid approach for estimating total deposition in the United States. Atmos Environ 92: 207-220. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0297 | Sullivan et al 2006 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0298 | Schwede, D, Zhang, L, Vet, R and Lear, G (2011). An intercomparison of the deposition models used in the CASTNET and CAPMoN networks. Atmos Environ 45(6): 1337-1346. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0299 | Strock, KE, Nelson, SJ, Kahl, JS, Saros, JE, McDowell, WH (2014). Decadal Trends Reveal Recent Acceleration in the Rate of Recovery from Acidification in the Northeastern U.S. Environ Sci Technol 48: 4681-4689. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0300 | Stoddard et al 2016 Continental-Scale Increase in Lake and Stream Phosphorus: Are Oligotrophic Systems Disappearing in the United States? Environ Sci Technol 50: 3409-3415. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0301 | Sullivan et al 2012 Critical Loads of Acidity to Protect and Restore Acid-Sensitive Streams in Virginia and West Virginia. Water Air Soil Pollut 223: 5759-5771. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0302 | Sullivan et al 2012 Target Loads of Atmospheric Sulfur and Nitrogen Deposition for Protection of Acid Sensitive Aquatic Resources in the Adirondack Mountains, New York. Water Resour Res 48(1): W01547. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0303 | Sullivan et al 2003 Assessment of air quality and related values in Shenandoah National Park. Technical Report NPS/NERCHAL/NRTR-03/090. United States Department of the Interior, National Park Service, Northeast Region | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0304 | Shephard et al 2020 Ammonia measurements from space with the Cross-track Infrared Sounder: characteristics and applications. Atmos Chem Phys 20: 2277-2302. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0305 | Thomas, RQ, Canham, CD, Weathers, KC and Goodale, CL (2010). Increased Tree Carbon Storage in Response to Nitrogen Deposition in the US. Nat Geosci 3(1): 13-17. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0306 | Tipping et al. 2014 Atmospheric deposition of phosphorus to land and freshwater. Environ Sci Process Impacts 16: 1608-1617 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0307 | Thomas, R.Q. Brookshire, E.N. and Gerber, S. (2015). Nitrogen limitation on land: How can it occur in Earth system models? Global Change Biol 21: 1777-1793 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0308 | Thomas, R.B., Spal, S.E., Smith, K.R. and Nippert, J.B. (2013). Evidence of recovery of Juniperus virginiana trees from sulfur pollution after the Clean Air Act. Proc Natl Acad Sci 110: 15319-15324. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0309 | Tan, J, Fu, JS and Seinfeld, JH (2020). Ammonia Emission Abatement does not Fully Control Reduced Forms of Nitrogen Deposition. Proc Natl Acad Sci 117(18): 9771-9775. | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0310 | Tonnesen, G., Wang, Z., Omary, M. and Chien, C.J. (2007). Assessment of nitrogen deposition: Modeling and habitat assessment. Technical Report CEC-500-2005-032. California Energy Commission, PIER Energy-Related Environmental Research | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0311 | U.S. DHEW (U.S. Department of Health, Education and Welfare) (1969). Air quality criteria for sulfur oxides. National Air Pollution Control Administration. Washing, D.C. Pub. No. AP-50. January 1969. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0312 | U.S. EPA (1973). "Effects of Sulfur Oxide in the Atmosphere on Vegetation". Revised Chapter 5 of Air Quality Criteria for Sulfur Oxides. Office of Research and Development. Research Triangle Park, N.C. EPA-R3-73-030. September 1973 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0313 | U.S. EPA (1982). Air Quality Criteria for Particulate Matter and Sulfur Oxides. Volume I-III. Office of Research and Development. Research Triangle Park, N.C. EPA/600/8-82/029. December 1982 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0314 | U.S. EPA (1973). The National Air Monitoring Program: Air Quality and Emissions Trends Annual Report, Volume 1. Office of Air Quality Planning and Standards. Research Triangle Park, N.C. EPA-450/1-73-001-a. August 1973. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0315 | U.S. EPA (1982). Review of the National Ambient Air Quality Standards for Sulfur Oxides: Assessment of Scientific and Technical Information. OAQPS Staff Paper.  Office of Air Quality Planning and Standards. Research Triangle Park, NC. EPA-450/5-82-007. November 1982 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0316 | U.S. EPA (1982). Air Quality Criteria for Particulate Matter and Sulfur Oxides. Volume I-III. Office of Research and Development. Research Triangle Park, N.C. EPA/600/8-82/029. December 1982. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0317 | U.S. EPA (1982). Air Quality Criteria for Particulate Matter and Sulfur Oxides. Volume I-III. Office of Research and Development. Research Triangle Park, N.C. EPA/600/8-82/029. December 1982. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0318 | U.S. EPA (1971). Air Quality Criteria for Nitrogen Oxides. Air Pollution Control Office. Washington DC. EPA 450-R-71-001. January 1971. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0319 | U.S. EPA (1982). Review of the National Ambient Air Quality Standards for Particulate Matter: Assessment of Scientific and Technical Information. OAQPS Staff Paper. Office of Air Quality Planning and Standards. Research Triangle Park, NC. EPA-450/5-82-001. January 1982. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0320 | U.S. DHEW (U.S. Department of Health, Education and Welfare). (1969). Air quality criteria for particulate matter. National Air Pollution Control Administration. Washing, D.C. Pub. No. AP-49. January 1969 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0321 | U.S. EPA (1982). Air Quality Criteria for Oxides of Nitrogen. Office of Research and Development. Research Triangle Park, N.C. EPA/600/8-82/026F. December 1982 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0322 | U.S. EPA (1983). National Air Quality and Emissions Trends Report, 1981. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA 450/4-83-011. April 1981. | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0323 | U.S. EPA (1991). National Air Quality and Emissions Trends Report, 1989. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA 450/4-91-003. February 1991 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0324 | U.S. EPA (1989). National Air Quality and Emissions Trends Report, 1987. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA 450/4-89-001. March 1989 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0325 | U.S. EPA (1985). National Air Quality and Emissions Trends Report, 1983. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-450/4-84-029. April 1985 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0326 | U.S. EPA (1985). The Acidic Deposition Phenomenon and Its Effects: Critical Assessment Document. Office of Research and Development, Washington, DC. EPA-600/8-85/001. August 1985 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0327 | U.S. EPA (1993) Air Quality Criteria for Oxides of Nitrogen. Volume I-III. U.S. Office of Research and Development, Research Triangle Park, NC. EPA/600/8-91/049aF-cF. August 1993 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0328 | U.S. EPA (1993) Air Quality Criteria for Oxides of Nitrogen. Volume I-III. U.S. Office of Research and Development, Research Triangle Park, NC. EPA/600/8-91/049aF-cF. August 1993 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0329 | U.S. EPA (1984) The Acidic Deposition Phenomenon and Its Effects: Critical Assessment Review Papers. Volume I Atmospheric Sciences. Office of Research and Development, Washington DC. EPA600/8-83-016AF. July 1984 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0330 | U.S. EPA (2023). Updates to Air Emissions Trends Methodology, 2002-2022: Spring 2023. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0331 | U.S. EPA (2023). National Emissions Inventory Technical Support Document. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-454/R-23-001b. March 2023. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0332 | U.S. EPA (2010). Chesapeake Bay Total Maximum Daily Load for Nitrogen, Phosphorus and Sediment. U.S. EPA, Region 3, Philadelphia, PA and Annapolis, MD and Region 2, New York, NY. December 29, 2010 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0333 | U.S. EPA (2023). Overview of Sulfur Dioxide (SO2) Air Quality in the United States | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0334 | U.S. EPA (2014) Welfare Risk and Exposure Assessment for Ozone. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R-14-005a. August 2004 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0335 | U.S. EPA (2023). Overview of Nitrogen Dioxide (NO2) Air Quality in the United States | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0336 | U.S. EPA (2023). Report on the Environment. Acid Deposition Indicator. April 2023 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0337 | U.S. EPA (2010). Particulate Matter Urban-Focused Visibility Assessment – Final Document. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R- 10-004. July 2010 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0338 | U.S. EPA (2011). Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen and Oxides of Sulfur. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R-11-005a, b. February 2011 | 04/09/2024 |

| | | |
|---|---|---|
| EPA-HQ-OAR-2014-0128-0339 | U.S. EPA (2022). Power Sector Programs Progress Report: 2021. U.S. Environmental Protection Agency | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0340 | U.S. EPA (2023). Overview of Particulate Matter (PM) Air Quality in the United States | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0341 | U.S. EPA (2022). Regulatory Impact Analysis for the Proposed Reconsideration of the National Ambient Air Quality Standards for Particulate Matter. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/P-22-001. December 2022 | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0342 | Vourlitis, GL and Pasquini, SC (2009). Experimental dry-season N deposition alters species composition in southern Californian Mediterranean-type shrublands. Ecology 90: 2183-2189 | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0343 | van Herk, CM (2001). Bark pH and susceptibility to toxic air pollutants as independent causes of changes in epiphytic lichen composition in space and time. Lichenologist 33: 419-441 | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0344 | VDEC (2012). Total Maximum Daily Loads: Acid Impaired Lakes. Vermont Department of Environmental Conservation, Waterbury, VT. August 2012. | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0345 | Vitousek, PM and Reiners, WA (1975). Ecosystem succession and nutrient retention: a hypothesis. BioScience 25:376-381 | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0346 | VDEC (2004). Total Maximum Daily Loads: Acid Impaired Lakes. Vermont Department of Environmental Conservation, Waterbury, VT. September 2004 | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0347 | VDEC (2003). Total Maximum Daily Loads: Acid Impaired Lakes. Vermont Department of Environmental Conservation, Waterbury, VT. September 2003. | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0348 | Vourlitis, GL (2017). Chronic N enrichment and drought alter plant cover and community composition in a Mediterranean-type semi-arid shrubland. Oecologia 184: 267-277 | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0349 | Van Damme, M, Clarisse, L, Franco, B, Sutton, MA, Erisman, JW, Wichink Kruit, R, van Zanten, M, Whitburn, S, Hadji-Lazaro, J, Hurtmans, D, Clerbaux, C and Coheur, PF (2021). Global, regional and national trends of atmospheric ammonia derived from a decadal (2008–2018) satellite record. Environ Res Lett 16:055017 | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0350 | Wolff, GT (1996). Letter from George T. Wolff, Chair, Clean Air Scientific Advisory Committee to the Honorable Carol M. Browner, Administrator, Re: Closure by the Clean Air Scientific Advisory Committee (CASAC) on the Staff Paper for Particulate Matter. June 13, 1996. EPA-SAB-CASAC-LTR-96-008 | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0351 | Wolff, GT (1993). Letter from George T. Wolff, Chair, Clean Air Scientific Advisory Committee to the Honorable Carol M. Browner, Administrator, U.S. EPA. Re: Clean Air Scientific Advisory Committee Closure on the Air Quality Criteria Document for Oxides of Nitrogen. September 30, 1993. EPA-SAB-CASAC-LTR-93-015. | 04/09/2024 |
| EPA-HQ-OAR-2014-0128-0352 | Wolff, GT (1995). Letter from George T. Wolff, Chair, Clean Air Scientific Advisory Committee to the Honorable Carol M. Browner, Administrator, Re: CASAC Review of the Staff Paper for the Review of the National Ambient Air Quality Standards for Nitrogen Dioxide: Assessment of Scientific and Technical Information. August 22, 1995. EPA-SAB-CASAC-LTR-95-004. | 04/09/2024 |

| | EPA-HQ-OAR-2014-0128-0353 | Walker, JT, Dombek, TL, Green, LA, Gartman, N and Lehmann, CMB (2012). Stability of organic nitrogen in NADP wet deposition samples. Atmos Environ 60: 573-582. | 04/09/2024 |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0354 | Wetherbee, GA, Latysh, NE and Gordon, JD (2005). Spatial and Temporal Variability of the Overall Error of National Atmospheric Deposition Program Measurements Determined by the USGS Collocated-sampler Program, Water Years 1989–2001. Environ Pollut 135: 407-418 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0355 | Wallace, ZP, Lovett, GM, Hart, JE and Machona, B (2007). Effects of Nitrogen Saturation on Tree Growth and Death in a Mixed-oak Forest. For Ecol Manage 243: 10-218 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0356 | Warner, JX, Dickerson, RR, Wei, Z, Strow, LL, Wang, Y and Liang, Q (2017). Increased Atmospheric Ammonia over the World's Major Agricultural Areas Detected from Space. Global Atmospheric NH3 14 Year Trends. Geophys Res Let 44(6): 2875-2884 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0357 | Whitfield, CJ, Phelan, JN, Buckley, J, Clark, CM, Guthrie, S and Lynch, JA (2018). Estimating Base Cation Weathering Rates in the USA: Challenges of Uncertain Soil Mineralogy and Specific Surface Area with Applications of the PROFILE Model. Water Air Soil Pollut 229:61. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0358 | Waller, K, Driscoll, C, Lynch, J, Newcomb, D and Roy, K (2012). Long-term Recovery of Lakes in the Adirondack Region of New York to Decreases in Acidic Deposition. Atmos Environ 46: 56-64. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0359 | Walker JT, Bell MD, Schwede D, Cole A, Beachley G, Lear G and Wu Z (2019). Aspects of Uncertainty in Total Reactive Nitrogen Deposition Estimates for North American Critical Load Applications. Sci Total Environ. 690: 1005-1018. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0360 | Wigand, C, McKinney, RA, Charpentier, MA, Chintala, MM and Thursby, GB (2003). Relationships of Nitrogen Loadings, Residential Development, and Physical Characteristics with Plant Structure in New England Salt Marshes. Estuaries 26: 1494-1504 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0361 | Williams, MW and Tonnessen, KA (2000). Critical Loads for Inorganic Nitrogen Deposition in the Colorado Front Range, USA. Ecol Appl 10: 1648-1665 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0362 | Williams, JJ, Chung, SH, Johansen, AM, Lamb, BK, Vaughan, JK and Beutel, M (2017). Evaluation of atmospheric nitrogen deposition model performance in the context of US critical load assessments. Atmos Environ 150: 244-255 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0363 | Wetherbee, GA, Latysh, N and Chesney, TA (2010). U.S. Geological Survey External Quality-Assurance Project Report to the National Atmospheric Deposition Program/National Trends Network and Mercury Deposition Network, 2007–08. U.S. Geological Survey. ISWS Miscellaneous Publication 190. October 2010 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0364 | Zhang, L, Gong, S, Padro, J and Barrie, L (2001). A size-segregated particle dry deposition scheme for an atmospheric aerosol module. Atmos Environ 35: 549-560 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0365 | Zhou, Q, Driscoll, CT and Sullivan, TJ (2015). Responses of 20 lake-watersheds in the Adirondack region of New York to historical and potential future acidic deposition. Sci Total Environ 511: 186-194 | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0366 | Zhang, L, Vet, R, O'Brien, JM, Mihele, C, Liang, Z and Wiebe, A (2009). Dry deposition of individual nitrogen species at eight Canadian rural sites. J Geophys Res – Atmos, 114: D02301 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0367 | Yu, F, Nair, AA and Luo, G (2018). Long-Term Trend of Gaseous Ammonia Over the United States: Modeling and Comparison with Observations. J Geophys Res Atmos 123(15): 8315-8325. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0368 | Xu, L and Penner, JE (2012). Global simulations of nitrate and ammonium aerosols and their radiative effects. Atmos Chem Phys 12: 9479-9504 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0369 | Zare, A, Romer, PS, Nguyen, T, Keutsch, FN, Skog, K and Cohen, RC (2018). A comprehensive organic nitrate chemistry: insights into the lifetime of atmospheric organic nitrates. Atmos Chem Phys 18: 15419-15436 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0370 | Zhang, L, Jacob, DJ, Knipping, EM, Kumar, N, Munger, JW, Carouge, CC, van Donkelaar, A, Wang, YX and Chen, D (2012). Nitrogen deposition to the United States: distribution, sources, and processes. Atmos Chem Phys 12(10): 4539-4554 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0371 | Zhang, Y, Mathur, R, Bash, JO, Hogrefe, C, Xing, J and Roselle, SJ (2018). Long-term Trends in Total Inorganic Nitrogen and Sulfur Deposition in the U.S. from 1990 to 2010. Atmos Chem Phys 18:9091-9106 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0372 | Schaberg, PG, Hawley, GJ, Rayback, SA, Halman, JM and Kosiba, AM (2014). Inconclusive evidence of Juniperus virginiana recovery following sulfur pollution reductions. Proc Natl Acad Sci 111: E1. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0373 | Sullivan, TJ and Cosby, BJ (2004). Aquatic Critical Load Development for the Monongahela National Forest, West Virginia. Report prepared for the USDA Forest Service, Monongahela National Forest, Elkins, WV. Corvallis, OR, E&S Environmental Chemistry, Inc. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0374 | Seaward, MRD (1987). Effects of Atmospheric Pollutants on Forests, Wetlands and Agricultural Ecosystems: Effects of quantitative and qualitative changes in air pollution on the ecological and geographical performance of lichens. Springer Berlin Heidelberg, Berlin, Heidelberg | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0375 | Schreck CB. 1982. Stress and Fish: Stress and Compensation in Teleostean Fishes: Response to Social and Physical Factors. Academic Press. London, UK. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0376 | Scheffe et al 2014 The aquatic acidification index: A new regulatory metric linking atmospheric and biogeochemical models to assess potential aquatic ecosystem recovery. Water Air Soil Pollut 225: 1-15. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0377 | Sullivan, TJ, Lawrence, GB, Bailey, SW, McDonnell, TC, Beier, CM, Weathers, KC, McPherson, GT and Bishop, DA (2013). Effects of acidic deposition and soil acidification on sugar maple trees in the Adirondack Mountains, New York. Environ Sci Technol 47(22): 12687-12694. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0378 | Sun, K, Tao, L, Miller, DJ, Pan, D, Golston, LM, Zondlo, MA, Griffin, RJ, Wallace, HW, Leong, YJ, Yang, MM and Zhang, Y (2017). Vehicle emissions as an important urban ammonia source in the United States and China. Environ Sci Technol 51: 2472-2481. | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0379 | Strengbom, J, Nordin, A, Näsholm, T and Ericson, L (2001). Slow recovery of boreal forest ecosystem following decreased nitrogen input. Funct Ecol 15: 451-457. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0380 | Sanz, MJ, Gries, C and Nash, TH III (1992). Dose-response relationships for SO2 fumigations in the lichens Evernia prunastri (L.) Ach. and Ramalina fraxinea (L.) Ach. New Phytol 122: 313-319. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0381 | Sverdrup, H and Warfvinge, P (1993). The effect of soil acidification on the growth of trees, grass and herbs as expressed by the (Ca+ Mg+ K)/Al ratio (2nd ed.). Technical Report, Department of Chemical Engineering II, Lund University, Sweden. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0382 | Stevens, CJ (2016). How long do ecosystems take to recover from atmospheric nitrogen deposition? Biol Conserv 200: 160-167. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0383 | Sickles, JE II, Shadwick, DS (2002). Precision of atmospheric dry deposition data from the Clean Air Status and Trends Network. Atmos Environ 36: 5671–5686. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0384 | Sutherland, JW, Acker, FW, Bloomfield, JA, Boylen, CW, Charles, DF, Daniels, RA, Eichler, LW, Farrell, JL, Feranec, RS, Hare, MP, Kanfoush, SL, Preall, RJ, Quinn, SO, Rowell, HC, Schoch, WF, Shaw, WH, Siegfried, CA, Sullivan, TJ, Winkler, DA and Nierzwicki-Bauer, SA (2015). Brooktrout lake case study: Biotic recovery from acid deposition 20 years after the 1990 clean air act amendments. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0385 | Shaw, GD, Cisneros, R, Schweizer, D, Sickman, JO and Fenn, ME (2014). Critical Loads of Acid Deposition for Wilderness Lakes in the Sierra Nevada (California) Estimated by the Steady-State Water Chemistry Model. Water Air Soil Pollut 225:1-15. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0386 | Schwede, DB and Lear, GG (2014). A novel hybrid approach for estimating total deposition in the United States. Atmos Environ 92: 207-220. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0387 | Sullivan et al. 2006 Assessment of the extent to which intensively-studied lakes are representative of the Adirondack Mountain region. Final Report 06-17. Corvallis, OR, E&S Environmental Chemistry, Inc. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0388 | Strock et al 2014 Decadal trends reveal recent acceleration in the rate of recovery from acidification in the Northeastern US. Environ Sci Technol 48: 4681-4689. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0389 | Stoddard et al 2016 Continental-scale increase in lake and stream phosphorus: Are oligotrophic systems disappearing in the United States? Environ Sci Technol 50: 3409-3415. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0390 | Sullivan et al 2012a Target loads of atmospheric sulfur and nitrogen deposition for protection of acid sensitive aquatic resources in the Adirondack Mountains, New York. Water Resour Res 48(1): W01547. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0391 | Sullivan et al 2003 Assessment of air quality and related values in Shenandoah National Park. Technical Report NPS/NERCHAL/NRTR-03/090. United States Department of the Interior, National Park Service, Northeast Region | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0392 | Sullivan. TJ. (2017). Air Pollution and Its Impacts on U.S. National Parks. CRC Press. Boca Raton, FL. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0393 | Miscellaneous data files for presentations in Appendix 5A and Chapters 6 and 7 of 2024 PA | 04/10/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0399 | Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter (2024)- Erratta | 04/11/2024 |
| | EPA-HQ-OAR-2014-0128-0400 | U.S. EPA (2007) Integrated Review Plan for the Secondary National Ambient Air Quality Standards for Nitrogen Dioxide and Sulfur Dioxide. Office of Research and Development, Research Triangle Park, NC, EPA-452/R-08-006. December 2007 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0401 | U.S. EPA (2008) Integrated Review Plan for the National Ambient Air Quality Standards for Particulate Matter. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA 452/R-08-004. March 2008 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0402 | U.S. EPA (2004) Air Quality Criteria for Particulate Matter. (Vol II of II). Office of Research and Development, Research Triangle Park, NC. EPA-600/P-99-002bF. October 2004 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0403 | Seinfeld, JH and Pandis, SN (1998). Atmospheric Chemistry and Physics: From Air Pollution to Climate Change. John Wiley & Sons. Hoboken, New Jersey. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0404 | Simkin, SM, Allen, EB, Bowman, WD, Clark, CM, Belnap, J, Brooks, ML, Cade, BS, Collins, SL, Geiser, LH, Gilliam, FS and Jovan, SE (2016). Conditional vulnerability of plant diversity to atmospheric nitrogen deposition across the United States. Proc Natl Acad Sci 113(15): 4086-4091 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0405 | Shah, V, Jacob, DJ, Li, K, Silvern, RF, Zhai, S, Liu, M, Lin, J and Zhang, Q (2020). Effect of changing NOx lifetime on the seasonality and long-term trends of satellite-observed tropospheric NO2 columns over China. Atmos Chem Phy 20(3): 1483-1495. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0406 | Schwede, D, Zhang, L, Vet, R and Lear, G (2011). An intercomparison of the deposition models used in the CASTNET and CAPMoN networks. Atmos Environ 45(6): 1337-1346. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0407 | Sullivan, TJ, Cosby, BJ, McDonnell, TC, Porter, EM, Blett, T, Haeuber, R, Huber, CM and Lynch, J (2012). Critical loads of acidity to protect and restore acid-sensitive streams in Virginia and West Virginia. Water Air Soil Pollut 223: 5759-5771. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0408 | Shephard, MW, Dammers, E, Cady-Pereira, KE, Kharol, SK, Thompson, J, Gainariu-Matz, Y, Zhang, J, McLinden, CA, Kovachik, A, Moran, M, Bittman, S, Sioris, CE, Griffin, D, Alvarado, MJ, Lonsdale, C, Savic-Jovcic, V and Zheng, Q (2020). Ammonia measurements from space with the Cross-track Infrared Sounder: characteristics and applications. Atmos Chem Phys 20: 2277-2302. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0409 | U.S. EPA (1986) Review of the National Ambient Air Quality Standards for Particulate Matter: Updated Assessment of Scientific and Technical Information. Addendum to the 1982 OAQPS Staff Paper. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-450/05-86-012. December 1986 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0410 | U.S. EPA (1993) Air Quality Criteria for Oxides of Nitrogen. Volume I-III. U.S. Office of Research and Development, Research Triangle Park, NC. EPA/600/8-91/049aF-cF. August 1993 | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0411 | U.S. EPA (1984) The Acidic Deposition Phenomenon and Its Effects: Critical Assessment Review Papers. Volume II Effects Sciences. EPA-600/8- 83-016BF. July 1984t, Washington DC. EPA-600/8- 83-016BF. July 1984 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0412 | U.S. EPA (2009) Particulate Matter National Ambient Air Quality Standards (NAAQS): Scope and Methods Plan for Urban Visibility Impact Assessment. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/P-09-001. February 2009 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0413 | U.S. EPA (1995) Review of the National Ambient Air Quality Standards for Nitrogen Dioxide: Assessment of Scientific and Technical Information, OAQPS Staff Paper. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R-95-005. September 1995 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0414 | U.S. EPA (2005) Review of the National Ambient Air Quality Standards for Particulate Matter: Policy Assessment of Scientific and Technical Information, OAQPS Staff Paper. Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R-05-005a. December 2005 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0415 | U.S. EPA (2009) Risk and Exposure Assessment for Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen and Oxides of Sulfur (Main Content). Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452/R-09-008a. September 2009 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0416 | U.S. EPA (1995) Acid Deposition Standard Feasibility Study: Report to Congress. Office of Air and Radiation, Acid Rain Division, Washington, DC. EPA-430-R-95-001a. October 1995 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0417 | U.S. EPA (1996). Review of the National Ambient Air Quality Standards for Particulate Matter: Policy Assessment of Scientific and Technical Information (OAQPS Staff Paper). Office of Air Quality Planning and Standards, Research Triangle Park, NC. EPA-452\R-96-013. July 1996. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0418 | U.S. EPA (2008). Integrated Science Assessment (ISA) for Oxides of Nitrogen and Sulfur Ecological Criteria. Office of Research and Development, Research Triangle Park, NC. EPA/600/R-08/082F. December 2008. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0419 | U.S. EPA (2009). Integrated Science Assessment for Particulate Matter. Office of Research and Development, Research Triangle Park, NC. EPA/600/R-08/139F. December 2009. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0420 | U.S. Forest Service (2005). Forest Inventory & Analysis, Data Collection and Analysis. FIA Fact Sheet Series. U.S. Forest Service. February 2005. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0421 | U.S. EPA (2012). Surface Water Alkalinity of the Conterminous United States. Office of Research and Development, Corvallis, OR. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0422 | Wieczorek, ME, Jackson, SE and Schwarz, GE (2018). Select Attributes for NHDPlus Version 2.1 Reach Catchments and Modified Network Routed Upstream Watersheds for the Conterminous United States (ver. 3.0, January 2021): U.S. Geological Survey data release. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0423 | Williams, J and Labou, S (2017). A database of georeferenced nutrient chemistry data for mountain lakes of the Western United States. Sci Data 4: 170069. | 04/09/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0424 | Wesely, ML (2007). Parameterization of Surface Resistances to Gaseous Dry Deposition in Regional-scale Numerical Models. Atmos Environ 41: 52-63. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0425 | WHO (2008). WHO/IPCS Harmonization Project Document No. 6. Part 1: Guidance Document on Characterizing and Communicating Uncertainty in Exposure Assessment. International Programme on Chemical Safety. World Health Organization. Geneva, Switzerland. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0426 | Warner, JX, Wei, Z, Strow, LL, Dickerson, RR and Nowak, JB (2016). The global tropospheric ammonia distribution as seen in the 13-year AIRS measurement record. Atmos Chem Phys 16(8): 5467-5479 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0427 | Soulé, PT (2011). Changing climate, atmospheric composition, and radial tree growth in a spruce-fir ecosystem on Grandfather Mountain, North Carolina. Nat Areas J 31: 65-74. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0428 | U.S. EPA (2004). Air Quality Criteria for Particulate Matter. (Vol I of II). Office of Research and Development, Research Triangle Park, NC. EPA-600/P-99-002aF. October 2004 | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0429 | Wedemeyer, DA, Barton, BA and McLeary, DJ (1990). Methods for Fish Biology: Chapter 14 - Stress and Acclimation. American Fisheries Society. Bethesda, Maryland. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0430 | Williams, JJ, Lynch, JA, Saros, JE and Labou, SG (2017). Critical Loads of Atmospheric N Deposition for Phytoplankton Nutrient Limitation Shifts in Western U.S. Mountain Lakes. Ecosphere 8: e01955. | 04/09/2024 |
| | EPA-HQ-OAR-2014-0128-0433 | NOxSOxPM Secondary Tribal Consultation Offer Letter 4 11 24 Signed | 04/18/2024 |
| | EPA-HQ-OAR-2014-0128-0457 | Public Hearing Transcript May 8, 2024 for NAAQS FOR NO2 SO2 PM | 06/06/2024 |
| | EPA-HQ-OAR-2014-0128-0498 | Chesapeake Bay TMDL Document (2010): Sections and Appendices. More information can be found at: https://www.epa.gov/chesapeake-bay-tmdl/chesapeake-bay-tmdl-document | 10/28/2024 |
| | EPA-HQ-OAR-2014-0128-0499 | Weaver, C (2024). Memorandum to Secondary NOX/SOX/PM NAAQS Review Docket. List of Studies Identified by Public Commenters that have been Provisionally Considered in the Context of Conclusions of the 2020 ISA for Secondary NAAQS Review of Oxides of Nitrogen, Oxides of Sulfur and PM. Oct 16, 24, ORD, RTP, NC | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0500 | Altshuller, AP (1976). Regional transport and transformation of sulfur dioxide to sulfates in the United States. J Air Poll Contr Assoc 26: 318-324. | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0501 | Åkerblom, S., Nilsson, M. B., Skyllberg, U., Björn, E., Jonsson, S., Ranneby, B., & Bishop, K. (2020). Formation and mobilization of methylmercury across natural and experimental sulfur deposition gradients. Environmental Pollution, 263, 114398. | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0502 | EPA clean air status and trends network 2017 annual report | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0503 | Burns, D. A., McDonnell, T. C., Rice, K. C., Lawrence, G. B., & Sullivan, T. J. (2020). Chronic and episodic acidification of streams along the Appalachian Trail corridor, eastern United States. Hydrological Processes, 34(7), 1498-1513 | 11/20/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0504 | Burns, D. A., Bhatt, G., Linker, L. C., Bash, J. O., Capel, P. D., & Shenk, G. W. (2021). Atmospheric nitrogen deposition in the Chesapeake Bay watershed: A history of change. Atmospheric Environment, 251, 118277 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0505 | Baker, J., Battye, W. H., Robarge, W., Arya, S. P., & Aneja, V. P. (2020). Modeling and measurements of ammonia from poultry operations: Their emissions, transport, and deposition in the Chesapeake Bay. Science of the Total Environment, 706, 135290 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0506 | Hennigan, CJ, Sandholm, S, Kim, S, Stickel, RE, Huey, LG and Weber, RJ (2006). Influence of Ohio River valley emissions on fine particle sulfate measured from aircraft over large regions of the eastern United States and Canada during INTEX-NA. J Geophys Res Atmos 111: D24. | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0507 | Lv, S., Wang, F., Wu, C., Chen, Y., Liu, S., Zhang, S., Li, D., Du, W., Zhang, F., Wang, H., & Wang, G. (2022). Gas-to-aerosol phase partitioning of atmospheric water-soluble organic compounds at a rural site in China: an enhancing effect of NH3 on SOA formation. Environmental Science & Technology, 56(7), 3915-3924. | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0508 | Lawrence, C. E., Casson, P., Brandt, R., Schwab, J. J., Dukett, J. E., Snyder, P., Yerger, E., Kelting, D., VandenBoer, T.C., & Lance, S. (2023). Long-term monitoring of cloud water chemistry at Whiteface Mountain: the emergence of a new chemical regime. Atmospheric Chemistry and Physics, 23(2), 1619-1639 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0509 | Clark, C. M., Simkin, S. M., Allen, E. B., Bowman, W. D., Belnap, J., Brooks, M. L., Collins, S. L., Geiser, L. H., Jovan, S. E., Pardo, L. H., Schulz, B. K., Stevens, C. J., Suding, K. N., Throop, H. L., & Waller, D. M. (2019) Potential vulnerability of 348 herbaceous species to atmospheric deposition of nitrogen and sulfur in the United States. Nature Plants, 5(7), 697-705. | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0510 | Geiser, L. H., Root, H., Smith, R. J., Jovan, S. E., St Clair, L., & Dillman, K. L. (2021). Lichen-based critical loads for deposition of nitrogen and sulfur in US forests. Environmental Pollution, 291, 118187 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0511 | Campbell, P. C., Bash, J. O., Nolte, C. G., Spero, T. L., Cooter, E. J., Hinson, K., & Linker, L. C. (2019). Projections of atmospheric nitrogen deposition to the Chesapeake Bay watershed. Journal of Geophysical Research: Biogeosciences, 124(11), 3307-3326 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0512 | McEachran, A. D., Blackwell, B. R., Hanson, J. D., Wooten, K. J., Mayer, G. D., Cox, S. B., & Smith, P. N. (2015). Antibiotics, bacteria, and antibiotic resistance genes: aerial transport from cattle feed yards via particulate matter. Environmental health perspectives, 123(4), 337-343 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0513 | Policy Assessment for the Review of the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter (2024)- Errata, as amended October 21 2024 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0514 | Malm, W. C., Schichtel, B., Molenar, J., Prenni, A., & Peters, M. (2019). Which visibility indicators best represent a population's preference for a level of visual air quality? Journal of the Air & Waste Management Association, 69(2), 145-161 | 11/20/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0515 | National Atmospheric Deposition Program (NADP), 2023. Total Deposition Maps, version 2023.01. Available at: https://nadp.slh.wisc.edu/committees/tdep/ | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0516 | Rogers, Christopher., Mishoe, Kevin, Stewart, Marcus, Barry, Katherine, Rice, Joann, Chen, Xi, Walker, John, Puchaliski, Melissa, Baumgardner, Ralph, and Schichtel, Bret (2020). Summary Report: Improving characterization of reduced nitrogen at IMPROVE and CSN monitoring sites | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0517 | R Core Team (2024). R: A Language and Environment for Statistical Computing. R Foundation for Statistical Computing, Vienna, Austria. <https://www.R-project.org/> | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0518 | Nelson, S. J., Willacker, J., Eagles-Smith, C., Pritz, C. F., Chen, C. Y., Klemmer, A., & Krabbenhoft, D. P. (2024). Habitat and dissolved organic carbon modulate variation in the biogeochemical drivers of mercury bioaccumulation in dragonfly larvae at the national scale. Science of the Total Environment, 912, 169396 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0519 | U.S. EPA (2024). Memorandum to Secondary NOX/SOX/PM NAAQS Review Docket (EPA-HQ-OAR-2014-0128). Air Quality Analysis Using Sulfur Dioxide (SO2) Air Quality Data, Updated. October 21, 2024. Office of Air Quality Planning and Standards, Research Triangle Park, NC | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0520 | Zheng, X. D., Liu, X. Y., Song, W., Sun, X. C., & Liu, C. Q. (2018). Nitrogen isotope variations of ammonium across rain events: Implications for different scavenging between ammonia and particulate ammonium. Environmental Pollution, 239, 392-398 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0521 | Sheibley, R. W., Enache, M., Swarzenski, P. W., Moran, P. W., & Foreman, J. R. (2014). Nitrogen deposition effects on diatom communities in lakes from three national parks in Washington State. Water, Air, & Soil Pollution, 225, 1-23 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0522 | Yu, X. Y., Lee, T., Ayres, B., Kreidenweis, S. M., Malm, W., & Collett Jr, J. L. (2006). Loss of fine particle ammonium from denuded nylon filters. Atmospheric Environment, 40(25), 4797-4807 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0523 | Total Deposition Estimates Using the Measurement Model Fusion (TDep MMF version 2023.01) Approach with Modeled and Monitoring Data | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0524 | Stein, AF, Draxler, RR, Rolph, GD, Stunder, BJB, Cohen, MD and Ngan, F (2015). NOAA's HYSPLIT atmospheric transport and dispersion modeling system. Bull Amer Meteor Soc 96: 2059-2077 | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0525 | Sales, R, Elizalde, C, Smith, T, Baublitz, C, and Evangelista, M (2024). Memorandum to Secondary NOX/SOX/PM NAAQS Review Docket (EPA-HQ-OAR-2014-0128). Additional Technical Analyses of Air Quality and Deposition Estimates. September 24, 2024. Office of Air Quality Planning and Standards, Research Triangle Park, NC | 11/20/2024 |
| | EPA-HQ-OAR-2014-0128-0526 | Miscellaneous data files for presentations in Additional Technical Analyses of Air Quality and Deposition Estimates | 11/21/2024 |
| | EPA-HQ-OAR-2014-0128-0527 | TDep v2021 01 File Information -SO2NO2PM - Additional TDep version referenced in the PA, used to calculate the PA estimate of change in the CONUS average N deposition between 2000-2002 and 2018-2020 which was based on the TDep version available in 2022 (v2021.01) | 11/21/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0528 | TDep v2023_01 File Information -SO2NO2PM - Subset of TDep Data Files described in the Additional Technical Analyses of Air Quality and Deposition Estimates | 11/21/2024 |
| | EPA-HQ-OAR-2014-0128-0529 | Response to Comments Document on the 2024 Proposed Action re: Secondary National Ambient Air Quality Standards for Oxides of Nitrogen, Oxides of Sulfur and Particulate Matter | 12/05/2024 |
| | EPA-HQ-OAR-2014-0128-0530 | Memorandum to the Docket - Endangered Species Act No Effect Finding for Final Rulemaking on Secondary NAAQS for SO2, NO2, and PM | 12/05/2024 |
| PUBLIC SUBMISSIONS | EPA-HQ-OAR-2014-0128-0004 | Comment submitted by Carol McCoy, Chief, Air Resources Division, United States Department of the Interior | 12/22/2015 |
| | EPA-HQ-OAR-2014-0128-0005 | Comment submitted by Giedrius Ambrozaitis, Director, Environmental Affairs, Alliance of Automobile Manufacturers | 12/29/2015 |
| | EPA-HQ-OAR-2014-0128-0006 | Comment submitted by Brett Hartl, Endangered Species Policy Director, Center for Biological Diversity | 12/30/2015 |
| | EPA-HQ-OAR-2014-0128-0007 | Comment submitted by The Adirondack Council, Appalachian Mountain Club, Environmental Defense Fund and National Parks Conservation Association | 12/30/2015 |
| | EPA-HQ-OAR-2014-0128-0008 | Comment submitted by American Petroleum Institute (API) and Utility Air Regulatory Group (UARG) | 12/30/2015 |
| | EPA-HQ-OAR-2014-0128-0010 | Anonymous public comment | 05/24/2017 |
| | EPA-HQ-OAR-2014-0128-0011 | Comment submitted by Lucinda Minton Langworthy and Aaron M. Flynn, Counsel, Hunton & Williams, LLP on behalf of the Utility Air Regulatory Group | 05/24/2017 |
| | EPA-HQ-OAR-2014-0128-0012 | Comment submitted by Kurt E. Blase, Counsel,  Coarse Particulate Matter Coalition | 05/24/2017 |
| | EPA-HQ-OAR-2014-0128-0013 | Comment submitted by Georgia Murray, Staff Scientist, Appalachian Mountain Club et al. | 05/24/2017 |
| | EPA-HQ-OAR-2014-0128-0014 | Comment submitted by Wayne Dupuis, Environmental Program Manager, Fond du Lac Band of Lake Superior Chippewa | 05/31/2017 |
| | EPA-HQ-OAR-2014-0128-0016 | Anonymous public comment | 07/01/2018 |
| | EPA-HQ-OAR-2014-0128-0017 | Anonymous public comment | 07/14/2018 |
| | EPA-HQ-OAR-2014-0128-0018 | Anonymous public comment | 08/11/2018 |
| | EPA-HQ-OAR-2014-0128-0020 | Comment submitted by W. Kaplan | 08/22/2018 |
| | EPA-HQ-OAR-2014-0128-0021 | Anonymous public comment | 08/29/2018 |
| | EPA-HQ-OAR-2014-0128-0022 | Anonymous public comment | 09/03/2018 |
| | EPA-HQ-OAR-2014-0128-0023 | Comment submitted by Aaron M. Flynn, Hunton Andrews Kurth LLP, on behalf of Utility Air Regulatory Group (UARG) | 09/04/2018 |
| | EPA-HQ-OAR-2014-0128-0024 | Comment submitted by Robert Chapman, Vice President, Energy and Environment, Electric Power Research Institute (EPRI) | 09/01/2018 |
| | EPA-HQ-OAR-2014-0128-0025 | Comment submitted by Ted Steichen, Senior Policy Advisor, Regulatory and Scientific Affairs, American Petroleum Institute (API) | 09/04/2018 |
| | EPA-HQ-OAR-2014-0128-0026 | Anonymous public comment | 09/08/2018 |
| | EPA-HQ-OAR-2014-0128-0027 | Anonymous public comment | 09/22/2018 |
| | EPA-HQ-OAR-2014-0128-0028 | Anonymous public comment | 10/22/2018 |
| | EPA-HQ-OAR-2014-0128-0031 | Comment submitted by Center for Biological Diversity | 07/25/2023 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0032 | Comment submitted by Electric Power Research Institute, Inc. (EPRI) | 07/28/2023 |
| | EPA-HQ-OAR-2014-0128-0033 | Comment submitted by The Fertilizer Institute (TFI) | 07/31/2023 |
| | EPA-HQ-OAR-2014-0128-0034 | Comment submitted by Center for Biological Diversity | 07/25/2023 |
| | EPA-HQ-OAR-2014-0128-0037 | Comment submitted by American Coke and Coal Chemicals Institute et al. | 01/29/2024 |
| | EPA-HQ-OAR-2014-0128-0432 | Comment submitted by Nicki Zimmerman | 04/17/2024 |
| | EPA-HQ-OAR-2014-0128-0434 | Anonymous public comment | 05/01/2024 |
| | EPA-HQ-OAR-2014-0128-0435 | Comment submitted by Kristen Webb | 05/08/2024 |
| | EPA-HQ-OAR-2014-0128-0436 | Comment submitted by Grant Matthews | 05/16/2024 |
| | EPA-HQ-OAR-2014-0128-0437 | Comment submitted by Jeff Ball | 05/30/2024 |
| | EPA-HQ-OAR-2014-0128-0438 | Comment submitted by Air Pollution Control Program, Missouri Department of Natural Resources | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0439 | Comment submitted by Ohio Environmental Protection Agency | 06/05/2024 |
| | EPA-HQ-OAR-2014-0128-0440 | Comment submitted by Richard Spotts | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0441 | Comment submitted by Gina Marzano | 06/12/2024 |
| | EPA-HQ-OAR-2014-0128-0442 | Comment submitted by Tracy Ann Strickland | 06/12/2024 |
| | EPA-HQ-OAR-2014-0128-0443 | Comment submitted by Electric Power Research Institute (EPRI) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0444 | Comment submitted by Steel Manufacturers Association (SMA) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0445 | Comment submitted by North American Insulation Manufacturers Association (NAIMA) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0446 | Comment submitted by Institute for Policy Integrity at New York University School of Law | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0447 | Comment submitted by National Park Service (NPS) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0448 | Comment submitted by Texas Commission on Environmental Quality (TCEQ) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0449 | Comment submitted by Power Generators Air Coalition (PGen) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0450 | Comment submitted by The Fertilizer Institute (TFI) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0451 | Comment submitted by Louisiana Chemical Association (LCA) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0452 | Comment submitted by Aluminum Association et al. | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0453 | Comment submitted by Taofik Oladipo | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0454 | Comment submitted by Coarse Particulate Matter Coalition | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0455 | Comment submitted by Wyoming Department of Environmental Quality, Air Quality Division (WDEQ/AQD) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0456 | Comment submitted by National Wildlife Federation (NWF) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0458 | Comment submitted by Natalie Boydstun | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0459 | Comment submitted by Susan Michaud | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0460 | Comment submitted by Jim Wells | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0461 | Comment submitted by Babs Alvernaz | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0462 | Comment submitted by Wade Tregaskis | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0463 | Comment submitted by Amy Anderson | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0464 | Comment submitted by Paulena Meyer | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0465 | Comment submitted by David Williams | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0466 | Comment submitted by Bonnie Claggett | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0467 | Comment submitted by Rona Fried | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0468 | Anonymous public comment | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0469 | Comment submitted by John Ulloth | 06/09/2024 |
| | EPA-HQ-OAR-2014-0128-0470 | Comment submitted by Appalachian Mountain Club et al. | 06/14/2024 |

| | | | |
|---|---|---|---|
| | EPA-HQ-OAR-2014-0128-0471 | Comment submitted by Ron Holman | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0472 | Comment submitted by Center for Biological Diversity (part 1) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0473 | Comment submitted by Center for Biological Diversity (Part 2) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0474 | Comment submitted by Center for Biological Diversity (Part 3) | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0475 | Mass Comment Campaign sponsoring organization unknown. Sample attached. | 5/24/2024 |
| | EPA-HQ-OAR-2014-0128-0476 | Mass Comment Campaign sponsored by Center for Biological Diversity | 6/14/2024 |
| | EPA-HQ-OAR-2014-0128-0477 | Comment submitted by Marc Fleisher | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0478 | Comment submitted by Brenda Frey | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0479 | Comment submitted by Gene Whitaker | 06/07/2024 |
| | EPA-HQ-OAR-2014-0128-0480 | Comment submitted by Gordon James | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0481 | Comment submitted by Linda Sikes | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0482 | Comment submitted by Gala Perry | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0483 | Comment submitted by Priscilla Mendoza | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0484 | Comment submitted by Frances Walker | 06/08/2024 |
| | EPA-HQ-OAR-2014-0128-0485 | Comment submitted by Corinna-Barbara Francis | 06/12/2024 |
| | EPA-HQ-OAR-2014-0128-0486 | Anonymous public comment | 06/13/2024 |
| | EPA-HQ-OAR-2014-0128-0487 | Comment submitted by Crystal Fernandez | 06/14/2024 |
| | EPA-HQ-OAR-2014-0128-0488 | Comment submitted by Bonnie Claggett | 06/09/2024 |
| | EPA-HQ-OAR-2014-0128-0489 | Comment submitted by Dana Thomart | 06/10/2024 |
| | EPA-HQ-OAR-2014-0128-0490 | Comment submitted by Debra Patla | 06/10/2024 |
| | EPA-HQ-OAR-2014-0128-0491 | Anonymous public comment | 06/10/2024 |
| | EPA-HQ-OAR-2014-0128-0492 | Comment submitted by Maureen Allen | 06/10/2024 |
| | EPA-HQ-OAR-2014-0128-0493 | Comment submitted by Lisa Lampros | 06/10/2024 |
| | EPA-HQ-OAR-2014-0128-0494 | Comment submitted by Andrew Ashburn | 06/12/2024 |
| | EPA-HQ-OAR-2014-0128-0495 | Comment submitted by Corinna-Barbara Francis | 06/12/2024 |
| | EPA-HQ-OAR-2014-0128-0496 | Comment submitted by National Tribal Air Association (NTAA) | 06/24/2024 |

| Document Type | Document ID | Title | Date Received to Docket |
|---|---|---|---|
| **EPA-HQ-ORD-2013-0620 Docket** | | | |
| **NOTICES** | EPA-HQ-ORD-2013-0620-0001 | Notice of Workshop and Call for Information on Integrated Science Assessment for Oxides of Nitrogen and Oxides of Sulfur | 08/29/2013 |
| | EPA-HQ-ORD-2013-0620-0002 | Meetings: Secondary National Ambient Air Quality Standards for Oxides of Nitrogen and Sulfur; Workshop | 02/13/2014 |
| | EPA-HQ-ORD-2013-0620-0003 | Workshop To Review Initial Draft Materials for the Nitrogen Oxides (NOX) and Sulfur Oxides (SOX) Integrated Science Assessment (ISA) for Ecological Effects | 08/12/2015 |
| | EPA-HQ-ORD-2013-0620-0006 | First External Review Draft Integrated Science Assessment for Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter-Ecological Criteria | 03/30/2017 |
| | EPA-HQ-ORD-2013-0620-0013 | External Review Draft Integrated Science Assessments: Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter-Ecological Criteria | 06/26/2018 |
| | EPA-HQ-ORD-2013-0620-0022 | Final Integrated Science Assessment for Oxides of Nitrogen, Oxides of Sulfur, and Particulate Matter--Ecological Criteria | 10/19/2020 |
| **SUPPORTING & RELATED MATERIALS** | EPA-HQ-ORD-2013-0620-0004 | Data Response from Dr. Sherwood to Dr. Lassiter | 11/22/2016 |
| | EPA-HQ-ORD-2013-0620-0005 | Data Request from Dr. Naess; re: Summary of Monitoring Data | 11/22/2016 |
| | EPA-HQ-ORD-2013-0620-0023 | EPA-CASAC-20-004 Response | 11/06/2023 |
| | EPA-HQ-ORD-2013-0620-0024 | EPA-CASAC-17-004 Response 12-18-2017 | 11/06/2023 |
| | EPA-HQ-ORD-2013-0620-0025 | EPA-CASAC-17-004 | 11/06/2023 |
| | EPA-HQ-ORD-2013-0620-0026 | EPA-CASAC-20-004 | 11/06/2023 |
| | EPA-HQ-ORD-2013-0620-0027 | NOxSOx PM ISA - 1st Draft - HERO - Merged - 2-22-17 | 11/06/2023 |
| | EPA-HQ-ORD-2013-0620-0028 | NOXSOXPM-2nderd-Hero-Jun2018 | 11/06/2023 |
| | EPA-HQ-ORD-2013-0620-0029 | NOXSOXPM ISA - Final - September 2020 | 11/06/2023 |
| **PUBLIC SUBMISSIONS** | EPA-HQ-ORD-2013-0620-0007 | Comment submitted by Robert Chapman, Vice President, Electric Power Research Institute, Inc. (EPRI) | 05/23/2017 |
| | EPA-HQ-ORD-2013-0620-0008 | Comment submitted by Kurt E. Blase, Counsel, Coarse Particulate Matter Coalition | 05/24/2017 |
| | EPA-HQ-ORD-2013-0620-0009 | Comment submitted by Cindy Langworthy, Utility Air Regulatory Group (UARG) | 05/24/2017 |
| | EPA-HQ-ORD-2013-0620-0010 | Anonymous public comment | 05/24/2017 |
| | EPA-HQ-ORD-2013-0620-0011 | Comment submitted by Georgia Murray, Staff Scientist, Appalachian Mountain Club | 05/25/2017 |
| | EPA-HQ-ORD-2013-0620-0012 | Comment submitted by Wayne Dupuis, Environmental Program Manager, Fond du Lac Band of Lake Superior Chippewa | 05/31/2017 |
| | EPA-HQ-ORD-2013-0620-0014 | Anonymous public comment | 06/28/2018 |
| | EPA-HQ-ORD-2013-0620-0015 | Anonymous public comment | 08/06/2018 |
| | EPA-HQ-ORD-2013-0620-0016 | Anonymous public comment | 08/22/2018 |
| | EPA-HQ-ORD-2013-0620-0017 | Comment submitted by Aaron M. Flynn, Hunton Andrews Kurth LLP on behalf of Utility Air Regulatory Group (UARG) | 09/04/2018 |
| | EPA-HQ-ORD-2013-0620-0018 | Comment submitted by Robert Chapman, Vice President, Energy and Environment, Electric Power Research Institute, Inc. (EPRI) | 09/01/2018 |

| | | | |
|---|---|---|---|
| | EPA-HQ-ORD-2013-0620-0019 | Comment submitted by Ted Steichen, Senior Policy Advisor, American Petroleum Institute (API) | 09/04/2018 |
| | EPA-HQ-ORD-2013-0620-0020 | Comment submitted by John F. Sheehan, Director of Communications, Adirondack Council | 09/04/2018 |
| | EPA-HQ-ORD-2013-0620-0021 | Comment submitted by Nathan Donley, Ph.D., Senior Scientist, Environmental Health Program, Center for Biological Diversity | 09/04/2018 |